# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF OHIO
### WESTERN DIVISION

| | | |
|---|---|---|
| **JOSEPH HARDESTY, et al.** | : | Case No. 1:16-CV-00298 |
| Individually and on behalf of All | : | |
| Others Similarly Situated | : | Judge Matthew W. McFarland |
| | : | |
| Plaintiffs, | : | |
| | : | **AFFIDAVIT OF JOSHUA M. SMITH,** |
| v. | : | **ESQ. IN SUPPORT OF JOINT** |
| | : | **MOTION TO APPROVE** |
| **THE KROGER CO., et al.** | : | **COLLECTIVE ACTION** |
| | : | **SETTLEMENT** |
| Defendants. | : | |

Now comes Joshua M. Smith, Esq., Co-Counsel for Representative Plaintiffs Joseph Hardesty, Madeline Hickey, Derek Chipman, and the 24 FLSA Collective Action Members (collectively, "Plaintiffs"), and for his Declaration in the matter of *Hardesty et al. v. The Kroger Co. et al.,* Case No. 1:16-cv-00298 (the "Lawsuit") states the following:

1. I have been an associate attorney at Stagnaro, Saba & Patterson Co., L.P.A. for the last 8 years.

2. Throughout that time, I have represented multiple clients in labor and employment matters, including wage and hour disputes under the FLSA and Ohio law.

3. In the present Lawsuit, I have represented the 27 Plaintiffs as counsel of record since the date of filing, February 9, 2016, including the three Representative Plaintiffs. All 27 Plaintiffs submitted opt-in consent forms, which have been filed with the Court.

4. Sharon J. Sobers, a fellow associate of the firm with 36 years of experience, and Peter A. Saba, a shareholder of the firm with 30 years of experience, have also represented the Plaintiffs as counsel of record throughout this time period. Both Ms. Sobers and Mr. Saba have represented multiple clients in wage and hour disputes throughout their years of practice, including claims arising under the FLSA and Ohio law.

5. At certain times throughout the litigation, other attorneys and staff members have assisted in prosecuting the Plaintiff's claims, including Jeffrey G. Stagnaro (shareholder), Jeffrey M. Nye (partner), Matthew D. Soaper (associate attorney), and staff members Emma F. Paxton, Karen A. Cittadino, Haley N. Rubel, and Jessica K. Peterson.

1

6. All of the above attorneys and staff are competent, experienced, and provided valuable and efficient services to the Plaintiffs in prosecuting their claims for overtime compensation.

7. Since the Lawsuit began, the above attorneys and staff have expended significant time over a 7-year period prosecuting and assisting in the prosecution of the Plaintiffs' claims. This includes, but is in no way limited to, preliminary investigations, witness interviews, intra-office meetings, conducting legal research on various issues including under the FLSA and federal rules, preparing and filing pleadings, preparing for and attending mediation, communications with class members, certification briefing, dispositive motion briefing, substantial discovery (including 14 depositions and reviewing thousands of pages of documents produced in discovery), discretionary appeals, and trial preparation up to and including the date of settlement (March 11, 2022).

8. The attorneys and staff referenced contemporaneously tracked all of their time expended in prosecuting the Plaintiffs' claims, in increments of 1/10 of an hour. A true and accurate copy of the attorney/staff time report reflecting such hours expended on the Lawsuit is attached hereto as **Attachment 1**.

9. The total amount of hours expended by each of the above attorneys and staff are identified below:

<u>Attorney Hours</u>



a. Joshua M. Smith  -  ████ hours
b. Sharon J. Sobers  -  ███ hours
c. Peter A. Saba  -  ███ hours
d. Matthew D. Soaper  -  ███ hours
e. Jeffrey M. Nye  -  ██ hours
f. Jeffrey G. Stagnaro  -  █ hours

<u>Staff Hours</u>

g. Emma F. Paxton  -  ███ hours
h. Jessica K. Peterson  -  ███ hours
i. Haley N. Rubel  -  ███ hours
j. Karen A. Cittadino  -  ██ hours

10. The above hours expended on the Litigation were billed at the following hourly rates:

<u>Attorney Rates</u>



a. Joshua M. Smith  -  ████ / hour (2015 - 2017)
████ / hour (2018 - 2019)
████ / hour (2020)
████ / hour (Jan. 2021 – July 2021)



                                                                       █████ / hour (Aug. 2021 – Jan. 2022)

    █████ / hour (Feb. 2022 – present)

    b.   Sharon J. Sobers   -   █████ / hour (2015 – 2020)

    █████ / hour (Jan. 2021 – Jan. 2022)

    █████ / hour (Feb. 2022 – present)

    c.   Peter A. Saba   -   █████ / hour (2015 – 2017)

    █████ / hour (2018 – 2019)

    █████ / hour (2020)

    █████ / hour (2021)

    █████ / hour (2022)

    d.   Jeffrey G. Stagnaro   -   █████ / hour (2022)

    e.   Jeffrey M. Nye   -   █████ / hour (2015 – 2017)

    █████ / hour (2018 – 2019)

    f.   Matthew D. Soaper   -   █████ / hour (2021 – present)

    <u>Staff Rates</u>

    g.   Emma F. Paxton   -   █████ / hour (2015 – 2017)

    h.   Karen A. Cittadino   -   █████ / hour (2018 – 2019)

    i.   Haley N. Rubel   -   █████ / hour (2019)

    █████ / hour (2020)

    j.   Jessica K. Peterson   -   █████ / hour (2021)

    █████ / hour (2022)

11. Based upon the above rates and hours expended, the total amount of fees expended on the Litigation is █████████.

12. The above rates and hours expended are reasonable, and consistent with prevailing rates of those in the community for similar services by lawyers of reasonably comparable skill, experience, and reputation.

13. On March 11, 2022, following good faith, arm's length negotiations between Plaintiffs and Defendants, the parties reached a settlement agreement in the Lawsuit, after seven years of litigation and three days prior to a jury trial in this matter.

14. The formal Settlement Agreement reflects a total monetary amount of ████████ covering (a) all individual payments to each Plaintiff (total of ███████); (b) a service



award to the Representative Plaintiffs (███████ each for total of ███████); and (c) a partial payment of Plaintiffs' Counsel's attorney fees and expenses ███████ in fees, and ███████ in expenses). The amount in fees is approximately ███ of the amounts expended, well below the lodestar referenced above.

15. This settlement is fair, reasonable, and provides substantial relief to the Plaintiffs for the overtime amounts alleged to be owed to them. Since informing the Plaintiffs of the settlement and vacating of the trial, Plaintiffs' counsel has received no negative feedback regarding the settlement, and in fact the feedback received has been positive.

16. If forced to litigate this case further, the parties would likely engage in complex, costly, and protracted wrangling, including but not limited to conducting a 2-3 week trial, engaging in post-trial briefing, and potentially appealing any final judgment. On the other hand, the settlement provides a finality to this dispute at the present time.

17. The individual payments to each Plaintiff (totaling ███████) were calculated based upon a thorough review of documents produced by Defendants in this case, including, but not limited to, (i) salary amounts of each Plaintiff; (ii) work schedules indicating, generally, a ███ hour workweek; (iii) detailed phone records/reports maintained by Kroger indicating various amounts of overtime work; (iv) security badge records indicating arrival times of Plaintiffs; and (v) Plaintiff testimony and/or anticipated testimony reflecting approximately ███ hours of scheduled overtime, and ███ additional hours of unscheduled overtime.

18. Based upon the above, Plaintiffs' counsel prepared a chart of damages which were presented to Defendants for purposes of settlement negotiations. A true and accurate copy of this chart is included in the settlement agreement, and also attached hereto as **Attachment 2.**

19. This chart calculates the individual amounts due to each Plaintiff by (i) converting each individual's salary at Kroger to a regular hourly rate, by dividing the salary by ███ hours; (ii) obtaining the overtime rate of each individual by multiplying that regular hourly rate by ███████; (iii) determining the weeks of employment for each individual discounting any applicable leaves of absence; (iv) multiplying the overtime rate by the estimated amount of overtime hours (generally, █ hours per person), and further multiplied by the individual's weeks of employment, and, finally, (vi) multiplying the total amount owed in overtime back wages by █ to account for liquidated damages under the FLSA.

20. As part of the settlement, the Plaintiffs will receive the equivalent of ███ of their back wages (███ of back wages, plus ███ of liquidated damages). This substantial amount, which is agreed to by the Representative Plaintiffs, accounts for the inherent risk of trial and ongoing litigation (including appeals). Had this case not settled, there is a substantial risk that Defendants could have succeeded. As such, there was a substantial risk of non-payment both to the Plaintiffs and Plaintiffs' counsel.

4

21. The attorney's fees were also reduced significantly to account for these same factors. Indeed, while the total in fees is ████████, Plaintiffs have accepted a reduction of approximately ████ (or ████████).

22. The amount in expenses (████████) accounts for fixed costs throughout the litigation that were necessary and reasonable, including, but not limited to, mailing/postage/copying charges, filing fees, phone line costs, parking/travel, deposition attendance (court reporter) and transcript fees, witness fees, and significant legal research costs. A true and accurate copy of a report detailing these expenses is included on the final page of **Attachment 1**.

23. The Settlement Agreement's Service Award of ████████ to each Representative Plaintiff (totaling ████████) was also a result of arm's length negotiations and is a modest award which is consistent with the awards typically approved in FLSA collective action settlements.

24. Representative Plaintiffs Joseph Hardesty, Madeline Hickey, and Derek Chipman all participated throughout this Litigation over and above other Plaintiffs, including attending multiple conferences with counsel, submitting to video depositions, attending mediation and pre-trial conferences, and assisting in negotiations which resulted in a settlement prior to trial.

I declare under penalty of perjury that the foregoing is true and correct.

Joshua M. Smith

Dated: 7/5/2022

5

### *Stagnaro, Saba & Patterson Co., L.P.A.*

2623 Erie Avenue
Cincinnati, OH  45208
Billing Inquiries (513) 533-2479

Paying with a credit card? Visit our secure client payment page: [www.sspfirm.com/payment](www.sspfirm.com/payment)

Federal Tax ID # 31-1446481



May 24, 2022

Invoice #   790903

## Invoice Summary

Professional services rendered through May 5, 2022:

Client.Matter: 14690.19512

Reference:      FLSA

|  | Professional Services |  |
|---|---|---|
|  | Total Expenses |  |
|  | **Total This Invoice** |  |

**Attachment 1**

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 9/24/15 | JMS | Telephone conference with the client regarding questionnaire and follow-up questions | | |
| 9/24/15 | JMS | Legal research regarding wage and hour issues | | |
| 10/28/15 | JMS | Draft request for pay records and client authorization form and correspondence to Sharon J. Sobers regarding the same | | |
| 10/28/15 | JMS | Telephone conference with the client regarding the same and related issues | | |
| 10/29/15 | EFP | Revise and finalize client authorization and request for pay records | | |
| 10/29/15 | EFP | Email to Kroger regarding request for pay records | | |
| 10/29/15 | JMS | Draft and revise correspondence to Kroger regarding request for pay records and client authorization form, correspondence to Emma F. Paxton regarding the same | | |
| 10/29/15 | JMS | Conference with the client regarding authorization and request for pay records | | |
| 11/02/15 | EFP | Email to the client regarding request for pay records | | |
| 11/02/15 | JMS | Legal research regarding wage and hour issues, correspondence to Sharon J. Sobers regarding the same | | |
| 11/02/15 | JMS | Correspondence to the client regarding wage and hour issues | | |
| 11/03/15 | JMS | Conference with Emma F. Paxton regarding dates for statute of limitations | | |
| 11/03/15 | JMS | Legal research regarding wage and hour issues | | |
| 11/03/15 | JMS | Conference with Sharon J. Sobers regarding wage and hour issues | | |
| 11/03/15 | JMS | Receipt and review of responses from the client regarding job duties | | |
| 11/04/15 | JMS | Conference with Sharon J. Sobers regarding collective action issues and procedural strategy moving forward | | |
| 11/04/15 | SJS | Review legal research | | |
| 11/04/15 | SJS | Conference with Joshua Smith regarding interaction of ADEA and FLSA claims, legal research regarding FLSA claim, issues with FLSA claim, offer of judgment, and calculation of damages (fluctuating workweek, etc.) | | |
| 11/04/15 | SJS | Legal research regarding FLSA issue and misclassification of recruiters | | |

2

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 11/05/15 | JMS | Legal research regarding wage and hour issues and exemptions for administrative and outside sales employees | | |
| 11/11/15 | JMS | Conference with Sharon J. Sobers regarding wage and hour issues | | |
| 11/11/15 | JMS | Legal research regarding collective action procedure and issues regarding offers of judgment | | |
| 12/01/15 | SJS | Legal research regarding "picking off" class/collective action plaintiffs through Rule 68 offer of judgment, legal research regarding Rule 68 offers of judgment mooting collective actions, Discuss Hardesty conversation regarding settlement demand with Joshua M. Smith | | |
| 12/01/15 | SJS | Discuss offer of judgment caselaw briefly | | |
| 12/03/15 | SJS | Legal research regarding picking off plaintiffs, Continue legal research regarding picking off plaintiffs, review cases cited in Charvot decision regarding picking off plaintiffs | | |
| 12/08/15 | JMS | Conference with the client regarding job duties and other potential FLSA wage and hour issues | | |
| 12/08/15 | JMS | Conference with Sharon J. Sobers regarding issues with respect to filing complaint and upcoming class/collective action matter | | |
| 12/08/15 | JMS | Correspondence with potential named plaintiff Madeline Hickey regarding representation | | |
| 12/08/15 | JMS | Receipt and review of response from named plaintiff Madeline Hickey | | |
| 12/08/15 | JMS | Telephone conference with potential named plaintiff Ckris Matibiri | | |
| 12/08/15 | JMS | Conference with Christopher R. Jones regarding potential named plaintiff Michael Kovatch and draft correspondence to Christopher R. Jones regarding the same | | |
| 12/08/15 | SJS | Emails with Josh M. Smith regarding additional plaintiffs for FLSA action | | |
| 12/08/15 | SJS | Prepare for meeting with Joshua M. Smith regarding FLSA, conference with Joshua Smith regarding FLSA litigation | | |
| 12/09/15 | JMS | Telephone conference with opposing counsel regarding settlement; Draft settlement memo; Conference with Sharon J. Sobers regarding offer of settlement; Telephone conference with the client regarding the same | | |
| 12/09/15 | JMS | Correspondence with potential named plaintiff Madeline Hickey regarding other potential witnesses | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 12/09/15 | JMS | Legal research regarding administrative exemptions for human resources employees | ██ | ██ |
| 12/09/15 | SJS | Legal research regarding adequacy of counsel for class action, legal research regarding Ohio wage law issues | | |
| 12/09/15 | SJS | Research regarding Ohio law on preemption and opt-in/opt-out; Review Monihan pleadings; Conference with Joshua M. Smith regarding responding to Kroger's settlement offer | | |
| 12/09/15 | SJS | Review Monihan pleadings | | |
| 12/09/15 | SJS | Conference with Joshua M. Smith regarding responding to Kroger's settlement offer and exhibits to request for unemployment hearing | | |
| 12/10/15 | JMS | Draft complaint; Conference with Sharon J. Sobers regarding the same | | |
| 12/10/15 | JMS | Legal research regarding conditional certification standards and decisions in the Sixth Circuit | | |
| 12/10/15 | JMS | Draft consent forms | | |
| 12/10/15 | SJS | Review NELA FLSA seminar materials, legal research regarding hybrid class actions in the Sixth Circuit | | |
| 12/11/15 | JMS | Review decision in Monahan v. Smyth Automotive in preparation for pleading state wage claims in complaint | | |
| 12/11/15 | JMS | Telephone conference with Peter A. Saba regarding status of named plaintiffs | | |
| 12/11/15 | JMS | Draft complaint | | |
| 12/14/15 | JMS | Conference with named plaintiff Madeline Hickey investigation of claims | | |
| 12/14/15 | JMS | Revise complaint; Conference with Sharon J. Sobers regarding the same | | |
| 12/14/15 | JMS | Legal research regarding adequacy of representation, commonality, and related state wage claims | | |
| 12/14/15 | JMS | Conference with Peter A. Saba regarding status of collective action | | |
| 12/14/15 | JMS | Telephone conference with potential named plaintiff Ckris Matibiri regarding representation | | |
| 12/14/15 | JMS | Correspondence to named plaintiff Ckris Matibiri regarding fee agreement; Telephone conference with potential named plaintiff Derek Chipman regarding representation | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 12/14/15 | JMS | Provide status update to Peter A. Saba and Sharon J. Sobers | | |
| 12/14/15 | SJS | Review Monihan issues prior to conference with Joshua M. Smith regarding complaint, conference with Joshua M. Smith regarding Monihan briefing and required provisions for complaint | | |
| 12/15/15 | SJS | Review Joshua M. Smith's status email, Email to Joshua M. Smith regarding next steps | | |
| 12/16/15 | JMS | Revise complaint | | |
| 12/17/15 | SJS | Review issues regarding motion for certification | | |
| 12/21/15 | JMS | Legal research regarding Ohio class action and recent decision from First District Court of Appeals, correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 12/22/15 | SJS | Conference with Joshua M. Smith regarding status | | |
| 12/24/15 | JMS | Legal research regarding administrative exemption with respect to call center employees | | |
| 12/27/15 | JMS | Legal research regarding conditional certification and legal standard | | |
| 12/27/15 | JMS | Call to Derek Chipman regarding representation | | |
| 12/28/15 | JMS | Draft motion for conditional class certification | | |
| 12/31/15 | JMS | Legal research regarding collective action claims in conjunction with Ohio class action claims | | |
| 12/31/15 | JMS | Telephone conference with the client; Correspondence to Emma F. Paxton regarding the same | | |
| 1/04/16 | EFP | Review certified mail receipts regarding request for pay records | | |
| 1/04/16 | JMS | Draft correspondence to Kroger regarding failure to provide pay records and correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 1/04/16 | JMS | Legal research regarding conditional certification and related issues | | |
| 1/04/16 | JMS | Telephone conference with Derek Chipman regarding fee agreement and scheduled conference; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 1/04/16 | JMS | Telephone conference with Sharon J. Sobers regarding litigation strategy and potential deadlines | | |

5

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/04/16 | JMS | Telephone conference with the client regarding status of case | | |
| 1/04/16 | JMS | Revise complaint; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 1/04/16 | JMS | Draft litigation strategy and calendar of deadlines | | |
| 1/04/16 | JMS | Correspondence to Sharon J. Sobers regarding letter to Kroger requesting pay records and potential lawsuit | | |
| 1/04/16 | SJS | Legal research regarding 6th Circuit caselaw on class certification and violation of the requirement to produce wage information under Ohio wage statutes | | |
| 1/04/16 | SJS | Conference with Joshua M. Smith regarding timeline for case issues | | |
| 1/05/16 | EFP | Revise and finalize correspondence to Kroger regarding pay records, email to Kroger regarding pay records correspondence and email to the client regarding email to Kroger | | |
| 1/05/16 | JMS | Legal research regarding equitable tolling with respect to FLSA actions | | |
| 1/05/16 | JMS | Revise litigation strategy spreadsheet and correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 1/06/16 | EFP | Review consents from the client | | |
| 1/06/16 | JMS | Preparation for and meeting with the client and Derek Chipman regarding typical day to day duties at Kroger | | |
| 1/06/16 | SJS | Review opt-in consent form, research background for development of form | | |
| 1/06/16 | SJS | Conference with Joshua M. Smith regarding opt-in forms, contents of folders in Kaiser litigation, and Hardesty's resume | | |
| 1/06/16 | SJS | Review class complaint | | |
| 1/07/16 | JMS | Revise complaint | | |
| 1/07/16 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding status update on litigation | | |
| 1/11/16 | JMS | Outline and draft motion for conditional certification | | |
| 1/11/16 | JMS | Telephone conference with the client regarding status of claims | | |
| 1/11/16 | JMS | Conference with Sharon J. Sobers regarding motion for class certification | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/13/16 | JMS | Revise motion for conditional certification | | |
| 1/13/16 | JMS | Conference with Sharon J. Sobers regarding litigation strategy and upcoming deadlines | | |
| 1/13/16 | JMS | Conference with Sharon J. Sobers regarding revisions to complaint | | |
| 1/13/16 | JMS | Legal research regarding offers of judgment and mooting class action claims | | |
| 1/13/16 | SJS | Draft topics for declarations | | |
| 1/13/16 | SJS | Draft outline of motions for collective action certification | | |
| 1/13/16 | SJS | Review and revise schedule for class action/age discrimination claim | | |
| 1/13/16 | SJS | Prepare for meeting with Joshua Smith to discuss schedule for FLSA actions, changes to FLSA complaint, review FLSA Complaint, review schedule for FLSA claims, review FLSA complaint | | |
| 1/14/16 | JMS | Review complaint with Sharon J. Sobers; Revise the same | | |
| 1/14/16 | JMS | Legal research regarding offers of judgment mooting class or collective actions; Conference with Sharon J. Sobers regarding the same | | |
| 1/14/16 | JMS | Review FLSA overview documents provided by Sharon J. Sobers | | |
| 1/14/16 | SJS | Review class certification cases for supporting materials, legal research regarding motions for certification, review "FLSA Litigation Basics," from NELA Seminar, conference with Joshua M. Smith regarding same, continue review of NELA seminar materials | | |
| 1/14/16 | SJS | Conference with Joshua M. Smith regarding FLSA payments to undocumented immigrant workers | | |
| 1/15/16 | JMS | Revise complaint | | |
| 1/18/16 | JMS | Revise complaint | | |
| 1/20/16 | SJS | Legal research: Review Campbell-Ewald Gomez decision from US Supreme Court, exchange emails with Joshua M. Smith regarding the same | | |
| 1/22/16 | JMS | Legal research regarding offers of judgment and recent decision by the United States Supreme Court in Campbell-Ewald v. Gomez | | |
| 1/25/16 | EFP | Legal research regarding previous Kroger FLSA class actions | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|------------------------|-------|--------|
| 1/25/16 | JMS | Legal research regarding offers of judgment in the Sixth Circuit; Legal research regarding use of declaratory judgment in FLSA actions | ███ | ███ |
| 1/25/16 | SJS | Legal research regarding declaratory judgment in the Sixth Circuit, legal research regarding declaratory judgment | | |
| 1/26/16 | JMS | Legal research regarding declaratory judgment in FLSA actions; Correspondence to Sharon J. Sobers regarding the same | | |
| 1/26/16 | JMS | Revise complaint | | |
| 1/26/16 | JMS | Conference with Sharon J. Sobers regarding plaintiff and witness declarations and further factual investigation | | |
| 1/26/16 | JMS | Research regarding potential of bringing collective and class actions under Rule 23(b)(2) for injunctive relief; Correspondence with Sharon J. Sobers regarding the same; Conference with Sharon J. Sobers regarding the same | | |
| 1/26/16 | SJS | Review Joshua M. Smith's declaratory judgment case | | |
| 1/26/16 | SJS | Legal research regarding class certification in the Sixth Circuit | | |
| 1/26/16 | SJS | Review complaint | | |
| 1/26/16 | SJS | Legal research regarding class actions | | |
| 1/27/16 | JMS | Revise complaint | | |
| 1/27/16 | JMS | Legal research regarding ORC 4113.15 | | |
| 1/27/16 | JMS | Draft declarations | | |
| 1/27/16 | JMS | Telephone conference with the client | | |
| 1/28/16 | JMS | Telephone conference with the client regarding W-2's | | |
| 1/29/16 | EFP | Make changes to complaint | | |
| 1/29/16 | JMS | Telephone conference with the client regarding draft complaint | | |
| 1/29/16 | JMS | Telephone conference with Derek Chipman regarding fact issues | | |
| 1/29/16 | JMS | Correspondence to Sharon J. Sobers regarding the same | | |
| 1/29/16 | JMS | Finalize draft of complaint to be sent to clients | | |
| 1/30/16 | JMS | Receipt and review of correspondence from the clients regarding complaint | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/30/16 | JMS | Revise complaint | ■ | ■ |
| 1/30/16 | JMS | Legal research regarding Ohio unpaid wage claims | | |
| 2/01/16 | JMS | Telephone conference with the client regarding W-2's and FLSA complaint | | |
| 2/01/16 | JMS | Correspondence to counsel for Kroger regarding status of W-2's | | |
| 2/01/16 | JMS | Correspondence to Christopher R. Jones regarding update on status of witness | | |
| 2/01/16 | JMS | Correspondence to Kroger regarding W-2's of client; Correspondence to the client regarding the same | | |
| 2/01/16 | JMS | Revise complaint; Correspondence with Sharon J. Sobers regarding the same | | |
| 2/01/16 | JMS | Legal research regarding declaratory judgment actions with respect to FLSA collective action claims | | |
| 2/01/16 | JMS | Receipt and review of correspondence from the client | | |
| 2/01/16 | JMS | Follow-up telephone conference with Ckris Matibiri regarding job duties, hours worked, and other allegations against Kroger; Draft memo to file regarding the same | | |
| 2/01/16 | JMS | Review of Dukes v. Wal-Mart decision and correspondence to Sharon J. Sobers regarding the same | | |
| 2/01/16 | SJS | Prepare chronology for meeting with Peter A. Saba | | |
| 2/01/16 | SJS | Conference with Joshua Smith regarding bringing Declaratory Judgment as part of Collective Action, legal research during discussion | | |
| 2/02/16 | EFP | Make changes to litigation memo | | |
| 2/02/16 | JMS | Review file | | |
| 2/02/16 | JMS | Draft memo regarding potential declarants and testimony; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 2/02/16 | JMS | Correspondence to Madeline Hickey regarding review of complaint | | |
| 2/02/16 | JMS | Correspondence to Christopher R. Jones regarding Michael Kovatch start date | ■ | ■ |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/02/16 | JMS | Conference with Peter A. Saba and Sharon J. Sobers regarding complaint, legal research, upcoming deadlines, and other related issues in upcoming litigation | | |
| 2/02/16 | JMS | Correspondence to Kroger law department regarding W-2 request | | |
| 2/02/16 | PAS | Conference with Sharon J. Sobers and Josh M. Smith regarding issues with respect to commonality, factual support for overtime, timing of filing, and discovery | | |
| 2/02/16 | SJS | Review Joshua Smith email regarding list of potential individuals willing to sign declarations | | |
| 2/02/16 | SJS | Conference with Peter A. Saba and Joshua M. Smith regarding status of collective action | | |
| 2/03/16 | JMS | Legal research regarding picking off plaintiffs and declaratory judgment | | |
| 2/03/16 | SJS | Review Dukes | | |
| 2/03/16 | SJS | Review and revise class action section of complaint | | |
| 2/03/16 | SJS | Legal research regarding class actions | | |
| 2/03/16 | SJS | Finish first review of Dukes | | |
| 2/04/16 | JMS | Conference with the client regarding draft complaint and legal strategy regarding individual claims | | |
| 2/04/16 | JMS | Draft memo to file regarding Rhonda Furr | | |
| 2/04/16 | JMS | Conference with Sharon J. Sobers regarding draft complaint | | |
| 2/04/16 | SJS | Review Mt. Clemens Pottery decision and associated cases regarding continuing validity of Mt. Clemens holding regarding situations where there are no time records, review NELA Seminar Notebook for information regarding calculation of damages, legal research regarding class actions | | |
| 2/04/16 | SJS | Review and revise FLSA class action complaint | | |
| 2/04/16 | SJS | Conference with Joshua M. Smith regarding final revisions | | |
| 2/05/16 | JMS | Revise complaint and correspondence to Peter A. Saba regarding the same | | |
| 2/08/16 | JMS | Telephone conference with the client regarding potential opt-in Rhonda Furr | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/08/16 | SJS | Review schedule and filing date estimates | ■ | ■ |
| 2/09/16 | EFP | Review procedures for filing class action complaint | ■ | ■ |
| 2/09/16 | EFP | Research regarding applicant tracking systems | ■ | ■ |
| 2/09/16 | EFP | Finalize complaint, exhibit, civil cover sheet, and notices and waivers of summons | ■ | ■ |
| 2/09/16 | EFP | Telephone conference with the Court x2 regarding complaint issues | ■ | ■ |
| 2/09/16 | EFP | File complaint, exhibit, and civil cover sheet | ■ | ■ |
| 2/09/16 | EFP | Correspondence to defendants regarding notices and waivers of service of summons | ■ | ■ |
| 2/09/16 | JMS | Receipt and review of redlined complaint from Peter A. Saba and correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | ■ | ■ |
| 2/09/16 | JMS | Conference with Peter A. Saba and Sharon J. Sobers regarding changes to complaint | ■ | ■ |
| 2/09/16 | PAS | Review and revise class action complaint | ■ | ■ |
| 2/09/16 | PAS | Conference with Josh M. Smith and Sharon J. Sobers regarding issues with changes to complaint and filing | ■ | ■ |
| 2/09/16 | PAS | Receipt and review of correspondence from the Court | ■ | ■ |
| 2/09/16 | SJS | Review previous motion for certification regarding class certification | ■ | ■ |
| 2/09/16 | SJS | Telephone conference with Peter A. Saba regarding changes to complaint | ■ | ■ |
| 2/09/16 | SJS | Review redline of Peter A. Saba's regarding changes to complaint | ■ | ■ |
| 2/09/16 | SJS | Conference with Peter A. Saba and Joshua M. Smith regarding complaint | ■ | ■ |
| 2/09/16 | SJS | Draft model declaration for FLSA action | ■ | ■ |
| 2/10/16 | EFP | Create file, email to the clients regarding complaint and notices of lawsuit and review news articles regarding lawsuit | ■ | ■ |
| 2/10/16 | JMS | Telephone conference with the client regarding status of complaint, released news article, and potential opt-ins | ■ | ■ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/10/16 | JMS | Telephone conference with Rhonda Furr and correspondence to the client regarding the same | ████ | ████ |
| 2/10/16 | JMS | Revise motion for conditional certification | | |
| 2/10/16 | PAS | Receipt and review of correspondence from Law 360 | | |
| 2/11/16 | EFP | Telephone conference with potential witness/class member x2 regarding additional information | | |
| 2/11/16 | EFP | Draft and revise notice of appearance of Josh M. Smith | | |
| 2/11/16 | EFP | File notice of appearance of Josh M. Smith | | |
| 2/11/16 | EFP | Draft and revise notice of appearance of Sharon J. Sobers | | |
| 2/11/16 | EFP | Research regarding contact information for Carmen Miller | | |
| 2/11/16 | EFP | Research regarding filing consents to become plaintiff before filing motion to certify class | | |
| 2/11/16 | EFP | Draft and revise spreadsheet of plaintiffs and potential opt-ins | | |
| 2/11/16 | JMS | Telephone conference with potential opt-in Amanda Gayhart; Draft memo to file regarding the same; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 2/11/16 | JMS | Receipt and review of correspondence from Amanda Gayhart regarding exit interview with Kroger and issues noted | | |
| 2/11/16 | JMS | Correspondence with Madeline Hickey regarding news article and future potential opt-in witness | | |
| 2/11/16 | JMS | Telephone conference with Joseph Hardesty regarding potential opt-in and witness Rhonda Furr | | |
| 2/11/16 | JMS | Telephone conference with potential opt-in witness Christian Bradley; Draft memo to file regarding the same; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 2/11/16 | JMS | Follow-up telephone conference to potential opt-in witness Christian Bradley | | |
| 2/11/16 | JMS | Conference with Sharon J. Sobers regarding necessary documents for motion for conditional certification | | |
| 2/11/16 | JMS | Draft questionnaire for potential opt-in plaintiffs and witnesses; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 2/11/16 | JMS | Review spreadsheet with information on all potential opt-in plaintiffs; Correspondence with Emma F. Paxton regarding the same | ■ | ■ |
| 2/11/16 | JMS | Conference with Christopher R. Jones regarding FLSA claims against Kroger and potential opt-in witness Michael Kovatch | | |
| 2/11/16 | JMS | Receipt and review of voicemail from client regarding Rhonda Furr and changes to Kroger policy on clock-in/clock-out; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 2/11/16 | PAS | Receipt and review of correspondence from potential plaintiffs | | |
| 2/11/16 | PAS | Receipt and review of correspondence from the Court | | |
| 2/11/16 | PAS | Conference with Josh M. Smith regarding issues with charting evidence and questions for witnesses | | |
| 2/11/16 | SJS | Legal research regarding authority for time for filing opt-in forms and wording for non-plaintiff opt-in forms, review emails from Joshua M. Smith regarding calls from potential opt-ins, draft task list for motion to certify, conference with Joshua M. Smith regarding task list and in particular setting up databases, opt-in lists, review consent forms, legal research regarding time for filing opt-in forms and date of commencement of action, email to Joshua M. Smith regarding the same, review opt-in consent form, email to Joshua M. Smith regarding the same | | |
| 2/12/16 | EFP | Legal research regarding consent form language, telephone conference with potential class member, review and revise opt-in form | | |
| 2/12/16 | JMS | Telephone conference with the client regarding status update | | |
| 2/12/16 | JMS | Draft memo to file regarding general questions for witnesses and proof required for damages in relation to wage and hour claims | | |
| 2/12/16 | JMS | Telephone conference with potential opt-in Dominic Martin | | |
| 2/12/16 | PAS | Conference with Josh M. Smith regarding evidence in support of excess hours worked; Conference with Josh M. Smith regarding issues with confidentiality | | |
| 2/15/16 | EFP | Revise notice of appearance of Sharon J. Sobers; File the same | | |
| 2/15/16 | JMS | Conference with Sharon J. Sobers regarding reports of Kroger's subsequent remedial measures, and information necessary for witness and opt-in declarations | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/15/16 | PAS | Receipt and review of correspondence from the Court | | |
| 2/15/16 | SJS | Legal research regarding damages (Mt. Clemens), i.e. that credible testimony by plaintiff regarding damages can be sufficient | | |
| 2/15/16 | SJS | Conference with Joshua Smith regarding failure to pay 401K benefits as damage and scheduling issues | | |
| 2/15/16 | SJS | Research regarding scheduling issues | | |
| 2/15/16 | SJS | Email to Joshua M. Smith regarding the same | | |
| 2/16/16 | EFP | Receipt and review of return receipts for service to Kroger | | |
| 2/16/16 | JMS | Revise motion for conditional certification | | |
| 2/17/16 | EFP | Review news articles regarding requests for contact information | | |
| 2/17/16 | JMS | Follow-up correspondence to Christian Bradley regarding opt-in representation form | | |
| 2/17/16 | JMS | Telephone conference with potential opt-in Sara Elkins | | |
| 2/17/16 | JMS | Correspondence to potential opt-in Sara Elkins regarding opt-in form and follow-up questions | | |
| 2/17/16 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding appointment with Sara Elkins | | |
| 2/17/16 | JMS | Conference with Christopher R. Jones regarding potential opt-in Michael Kovatch | | |
| 2/17/16 | JMS | Telephone conference with potential opt-in Kimberly Burchett | | |
| 2/17/16 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 2/17/16 | PAS | Conference with Josh M. Smith regarding issues with new opt-ins | | |
| 2/18/16 | EFP | Revise opt-in spreadsheet regarding information from Sara Elkins | | |
| 2/18/16 | JMS | Telephone conference with the client regarding status update to case | | |
| 2/18/16 | JMS | Receipt and review of correspondence from Sara Rainey regarding opt-in; Correspondence to Emma F. Paxton regarding the same | | |
| 2/18/16 | JMS | Receipt and review of correspondence from potential opt-in Sara Rainey; Correspondence to Emma F. Paxton regarding the same | | |
| 2/19/16 | JMS | Draft motion for conditional certification | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/20/16 | JMS | Draft motion for conditional certification | | |
| 2/22/16 | EFP | Review documents from Kim Burchett and Sara Elkins; Correspondence to Kim Burchett regarding original notes | | |
| 2/22/16 | JMS | Consultation with Sara Elkins and Kim Burchett regarding opt-in and wage and hour issues | | |
| 2/22/16 | JMS | Telephone conference with the client regarding potential opt-in witness Rhonda Furr and updates regarding issues at Kroger | | |
| 2/22/16 | JMS | Receipt and review of opt-in form from Rhonda Furr | | |
| 2/22/16 | JMS | Correspondence with Rhonda Furr regarding opt-in form and issues at Kroger | | |
| 2/22/16 | JMS | Correspondence with opt-in Kimberly Burchett regarding resignation letter and correspondence with Peter A. Saba regarding the same | | |
| 2/22/16 | PAS | Conference with Josh M. Smith regarding review of employee resignation letter | | |
| 2/23/16 | JMS | Review of documentation provided by potential opt-ins regarding resignation, hours worked, and employer policy handbook | | |
| 2/23/16 | JMS | Correspondence with potential opt-in Rhonda Furr regarding factual issues | | |
| 2/23/16 | JMS | Correspondence with Madeline Hickey regarding status update and anticipated events prior to trial | | |
| 2/24/16 | JMS | Telephone conference with potential opt-in Kim Burchett regarding follow-up questions; Draft memo to file regarding the same | | |
| 2/24/16 | JMS | Conference with Peter A. Saba regarding primary duty issues | | |
| 2/26/16 | JMS | Correspondence to plaintiff Madeline Hickey regarding Kroger's answer to complaint and anticipated responses | | |
| 2/26/16 | JMS | Revise motion for conditional certification | | |
| 2/29/16 | SJS | Review email regarding Burchett interview, finish review of Burchett memo and determine issues to be addressed | | |
| 3/01/16 | JMS | Legal research regarding class action certification and liability/damage determinations in preparation for drafting motion for class certification | | |
| 3/03/16 | JMS | Conference with Sharon J. Sobers regarding administrative exemption issues | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/05/16 | JMS | Revise motion for conditional certification; Legal research regarding administrative exemption | ■ | ■ |
| 3/07/16 | JMS | Telephone conference with Sharon J. Sobers regarding waiver of service of summons and deadline | ■ | ■ |
| 3/07/16 | SJS | Legal research regarding administrative exemption | ■ | ■ |
| 3/08/16 | JMS | Correspondence to opposing counsel regarding waiver of service of summons, receipt and review of correspondence regarding the same and conference with Sharon J. Sobers regarding the same | ■ | ■ |
| 3/08/16 | SJS | Continued review of recent Sixth Circuit law on administrative exemption | ■ | ■ |
| 3/08/16 | SJS | Discuss next steps in the preparation of motion to certify with Joshua M. Smith | ■ | ■ |
| 3/09/16 | EFP | Legal research regarding opposing counsel's federal cases | ■ | ■ |
| 3/09/16 | JMS | Receipt and review of memo from Sharon J. Sobers regarding opposing counsel; Telephone conference with Sharon J. Sobers regarding the same | ■ | ■ |
| 3/09/16 | JMS | Revise motion for conditional certification | ■ | ■ |
| 3/09/16 | JMS | Conference with Sharon J. Sobers regarding declarations | ■ | ■ |
| 3/09/16 | JMS | Receipt and review of documents from opt-in Michael Kovatch and correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | ■ | ■ |
| 3/09/16 | PAS | Receipt and review of correspondence from opposing counsel; Receipt and review of correspondence from the Court | ■ | ■ |
| 3/09/16 | SJS | Legal research regarding certification standard in 6th Circuit, review 6th Circuit collective action certification decisions, legal research regarding certification standard in Sixth Circuit, recent case law, misclassification | ■ | ■ |
| 3/09/16 | SJS | Conference with Joshua M. Smith regarding obtaining declarations from various call center teams | ■ | ■ |
| 3/09/16 | SJS | Review and revise draft declaration in light of legal research | ■ | ■ |
| 3/10/16 | EFP | Receipt and review of waivers of service from opposing counsel; File waivers of service of summons; Email to the client regarding waiver of service of summons | ■ | ■ |

16

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|------------------------|-------|--------|
| 3/10/16 | EFP | Review answer deadline | ██ | ██ |
| 3/10/16 | EFP | Draft and revise notice of filing consents to become plaintiff | | |
| 3/10/16 | EFP | File notice of filing and consents | | |
| 3/10/16 | EFP | Correspondence to opposing counsel regarding notice of filing and consents | | |
| 3/10/16 | EFP | Email to opposing counsel regarding notice of filing and consents | | |
| 3/10/16 | EFP | Email to the client regarding notice of filing and consents | | |
| 3/10/16 | JMS | Correspondence to opposing counsel regarding waiver of service; Telephone conference with Sharon J. Sobers and Emma F. Paxton regarding the same | | |
| 3/10/16 | JMS | Revise motion for conditional certification | | |
| 3/10/16 | JMS | Revise notice of filing consents; Correspondence to Sharon J. Sobers regarding the same; Telephone conference with Sharon J. Sobers regarding the same | | |
| 3/10/16 | PAS | Receipt and review of correspondence from the Court x4; Review email regarding scheduling | | |
| 3/10/16 | SJS | Legal research regarding recruiters claiming overtime, review research regarding time to file opt-in forms, legal research regarding recruiters/call center employees | | |
| 3/11/16 | JMS | Revise motion for conditional certification | | |
| 3/14/16 | JMS | Revise motion for conditional certification | | |
| 3/14/16 | JMS | Draft and revise declaration of Joseph Hardesty | | |
| 3/15/16 | EFP | Calculate deadline to exchange attorney fee information | | |
| 3/15/16 | JMS | Revise motion for conditional certification; conference with Sharon J. Sobers regarding the same | | |
| 3/15/16 | JMS | Telephone conference with Sharon J. Sobers regarding opposing counsel | | |
| 3/15/16 | JMS | Review Judge Black's standing orders and other local procedures in the Southern District | | |
| 3/15/16 | JMS | Receipt and review of notes from Sharon J. Sobers regarding meeting with Peter A. Saba | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/15/16 | SJS | Review voicemail from opposing counsel, email to Peter A. Saba and Joshua M. Smith regarding voicemail, review procedure, prepare cases for meeting with Peter A. Saba regarding call from opposing counsel, conference with Joshua M. Smith regarding call from opposing counsel, draft chronology for conference with Peter A. Saba | | |
| 3/15/16 | SJS | Legal research regarding time to file opt-in forms | | |
| 3/16/16 | JMS | Conference with Sharon J. Sobers and Peter A. Saba regarding motion for conditional certification and potential discovery issues | | |
| 3/16/16 | JMS | Telephone conference with opposing counsel, Peter A. Saba and Sharon J. Sobers regarding discovery and procedural issues | | |
| 3/16/16 | JMS | Legal research regarding preliminary discovery prior to motion for conditional certification; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 3/16/16 | JMS | Conference with Sharon J. Sobers regarding draft of motion for conditional certification | | |
| 3/16/16 | JMS | Draft memo to file regarding offers of judgment, conditional certification standard, and legal strategy with respect to FLSA claims | | |
| 3/16/16 | JMS | Telephone conference with Joseph Hardesty regarding interchangeability of recruiters on teams | | |
| 3/16/16 | JMS | Multiple correspondence to opt-in plaintiffs and named plaintiffs regarding assisting other teams at CoRE | | |
| 3/16/16 | PAS | Review evidence supporting commonality of issues, overriding policy, and facts supporting employees' similar situations | | |
| 3/16/16 | PAS | Conference with Josh M. Smith regarding issues with discovery; evidence supporting conditional certification and timing of filings | | |
| 3/16/16 | PAS | Telephone conference with opposing counsel regarding issues with tolling and calculation of overtime | | |
| 3/16/16 | SJS | Review certification standard in Monroe | | |
| 3/16/16 | SJS | Review Derek Chipman email forwarded from Joshua M. Smith | | |
| 3/16/16 | SJS | Review draft of facts and legal analysis for certification of collective action in draft motion to certify | | |
| 3/16/16 | SJS | Review Smith v. Lowes decision | | |

18

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 3/16/16 | SJS | Review emails from Joshua M. Smith to Peter A. Saba prior to meeting regarding call to opposing counsel | ■ | ■ |
| 3/16/16 | SJS | Legal research regarding class action certification | | |
| 3/16/16 | SJS | Conference with Peter A. Saba and Joshua M. Smith prior to initial phone call to opposing counsel | | |
| 3/16/16 | SJS | Conference with Joshua M. Smith regarding fact section and collective action section of draft motion for class certification | | |
| 3/17/16 | JMS | Telephone conference with Joseph Hardesty regarding job classification and hours worked | | |
| 3/18/16 | JMS | Receipt and review of correspondence from Sara Rainey | | |
| 3/18/16 | JMS | Telephone conference with the client regarding status update | | |
| 3/22/16 | JMS | Revise motion for conditional certification; Correspondence to Sharon J. Sobers regarding the same | | |
| 3/22/16 | JMS | Receipt and review of Tyson Foods decision; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 3/22/16 | JMS | Telephone conference with Peter A. Saba regarding damages calculations and drafting memo to file regarding the same | | |
| 3/22/16 | SJS | Review US Supreme Court decision in Tyson Foods/Bouaphakeo | | |
| 3/23/16 | JMS | Telephone conference with the client regarding status update | | |
| 3/23/16 | JMS | Receipt and review of legal research memo from Sharon J. Sobers regarding Tyson Foods decision | | |
| 3/23/16 | SJS | Review Tyson v. Bouaphakeo decision by US Supreme Court | | |
| 3/23/16 | SJS | Draft memo to Peter A. Saba and Joshua M. Smith regarding calculation of damages in FLSA litigation | | |
| 3/23/16 | SJS | Review administrative exemption cases to discuss with Joshua M. Smith | | |
| 3/24/16 | JMS | Conference with Sharon J. Sobers regarding motion for conditional certification draft and declaration of Joseph Hardesty | | |
| 3/24/16 | JMS | Telephone conference with the client regarding status update | | |
| 3/24/16 | JMS | Correspondence with opposing counsel x2 regarding meeting | | |
| 3/24/16 | JMS | Revise motion for conditional certification | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/24/16 | JMS | Revise declaration of Joseph Hardesty in support of motion for conditional certification | ██ | ██ |
| 3/24/16 | JMS | Review of Sharon J. Sobers's redline to Hardesty declaration; Revise the same; Correspondence to Sharon J. Sobers regarding the same | | |
| 3/24/16 | SJS | Review drafts of declaration and motion to certify collective action section | | |
| 3/24/16 | SJS | Conference with Joshua M. Smith regarding motion to certify, declaration, and information needed for meeting with opposing counsel | | |
| 3/24/16 | SJS | Prepare redline of declaration | | |
| 3/25/16 | JMS | Review correspondence from Sharon J. Sobers regarding Hardesty affidavit | | |
| 3/28/16 | JMS | Revise motion for conditional certification | | |
| 3/28/16 | JMS | Draft and revise potential notices to class and collective action members | | |
| 3/28/16 | JMS | Draft letter to class members regarding notices | | |
| 3/28/16 | JMS | Draft exclusion form | | |
| 3/28/16 | JMS | Draft declaration of Kim Burchett | | |
| 3/28/16 | JMS | Draft declaration of Derek Chipman | | |
| 3/28/16 | JMS | Draft memo to file regarding damages estimate; Correspondence to Peter A. Saba and Emma F. Paxton regarding the same | | |
| 3/28/16 | JMS | Conference with Sharon J. Sobers regarding damages estimate | | |
| 3/28/16 | SJS | Review and revise affidavit of counsel for Peter A. Saba | | |
| 3/28/16 | SJS | Conference with Joshua M. Smith regarding damage calculation and declarations | | |
| 3/29/16 | EFP | Make changes to class action notice;Make changes to declaration of Joseph Hardesty | | |
| 3/29/16 | JMS | Draft and revise declaration of Derek Chipman and Madeline Hickey | | |
| 3/29/16 | JMS | Draft and revise declaration of Amanda Gayhart | | |
| 3/29/16 | JMS | Draft and revise declaration of Michael Kovatch | | |
| 3/29/16 | JMS | Telephone conference with potential opt-in Ckris Matibiri | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/29/16 | JMS | Revise Joseph Hardesty declaration | ██ | ██ |
| 3/29/16 | JMS | Revise declarations of potential opt-in plaintiffs Gayhart, Chipman, and Burchett; Conference with Sharon J. Sobers regarding the same | | |
| 3/29/16 | JMS | Revise declaration of Madeline Hickey | | |
| 3/29/16 | JMS | Correspondence with Joe Hardesty regarding declaration | | |
| 3/29/16 | SJS | Review and revise class action notice | | |
| 3/29/16 | SJS | Email to Joshua M. Smith regarding changes to declaration | | |
| 3/30/16 | JMS | Correspondence to multiple declarants (Derek Chipman, Madeline Hickey, Joseph Hardesty, Amanda Gayhart, Michael Kovatch) regarding draft declarations and follow-up questions | | |
| 3/30/16 | JMS | Multiple correspondence with potential opt-in Amanda Gayhart regarding changes to declaration | | |
| 3/30/16 | JMS | Telephone conference with Joe Hardesty regarding draft declaration | | |
| 3/30/16 | JMS | Telephone conference with Derek Chipman regarding declaration and related issues; Correspondence with Derek Chipman regarding the same | | |
| 3/30/16 | JMS | Draft memo to file regarding telephone conference with Derek Chipman and issues regarding criminal background checks; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 3/30/16 | JMS | Revise affidavit of Amanda Gayhart | | |
| 3/30/16 | JMS | Telephone conference with Amanda Gayhart; Draft memo to file and correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 3/30/16 | JMS | Conference with Sharon J. Sobers regarding declarations | | |
| 3/30/16 | JMS | Legal research regarding Ohio class action and conditional certification of class action | | |
| 3/30/16 | SJS | Review motion to certify | | |
| 3/30/16 | SJS | Review orders in New Jersey case regarding handling of class action issue | | |
| 3/30/16 | SJS | Conference with Joshua M. Smith regarding Derek Chipman's discussion of recruiters responsibilities regarding criminal questions, issue of whether discovery is needed for class action certification, and potential solutions to discovery issue | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/30/16 | SJS | Draft list of items for Peter A. Saba for meeting with opposing counsel | ■ | ■ |
| 3/31/16 | JMS | Telephone conference with Amanda Gayhart regarding declaration and opt-in participation | | |
| 3/31/16 | JMS | Telephone conference with Joe Hardesty | | |
| 3/31/16 | JMS | Legal research regarding class action certification; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 3/31/16 | JMS | Revise affidavit of Sara Elkins-Shumann | | |
| 3/31/16 | JMS | Receipt and review of opt-in form from Ckris Matibiri | | |
| 3/31/16 | JMS | Draft memo to file regarding factual investigation and CoRE Recruiter screening process | | |
| 4/01/16 | JMS | Telephone conference with the client regarding meeting with opposing counsel, settlement, and discussion of recent CoRE Job Posting | | |
| 4/01/16 | JMS | Correspondence with potential opt-in Ckris Matibiri regarding lawsuit | | |
| 4/01/16 | JMS | Correspondence with Derek Chipman regarding declaration | | |
| 4/01/16 | JMS | Revise declaration; Further correspondence with Derek Chipman regarding the same | | |
| 4/01/16 | JMS | Legal research regarding class actions and pre-discovery certification; Draft memo to file regarding the same | | |
| 4/01/16 | JMS | Correspondence with Rhonda Furr regarding witness interview | | |
| 4/01/16 | PAS | Review job posting on Kroger website | | |
| 4/04/16 | EFP | Prepare Sharon J. Sobers binder for meeting with opposing counsel | | |
| 4/04/16 | JMS | Revise damages calculation; Correspondence to Sharon J. Sobers regarding the same | | |
| 4/04/16 | JMS | Legal research regarding damages with respect to Ohio state claims | | |
| 4/04/16 | JMS | Correspondence with Madeline Hickey regarding tax documentation; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 4/04/16 | JMS | Research class certification issues with respect to statute of limitation and tolling | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/04/16 | PAS | Conference with Josh M. Smith regarding issues for meeting with opposing counsel; Review damages calculations for meeting with opposing counsel | | |
| 4/04/16 | SJS | Finish updates to motion to certify for Peter A. Saba's notebook for meeting with opposing counsel | | |
| 4/04/16 | SJS | Conference with Joshua Smith regarding statute of limitations and liquidated damages for overtime under Ohio statutes, review Joshua M. Smith's argument that overtime liqudated damages are double under Ohio law | | |
| 4/04/16 | SJS | Review and revise motion for conditional certification | | |
| 4/04/16 | SJS | Conference with Joshua M. Smith regarding notebook for Peter A. Saba, continued work on notebook for Peter A. Saba for meeting with opposing counsel | | |
| 4/05/16 | EFP | Prepare documents for meeting with opposing counsel, review documents from opposing counsel | | |
| 4/05/16 | JMS | Conference with Sharon J. Sobers and Peter A. Saba regarding preparation for meeting with opposing counsel | | |
| 4/05/16 | JMS | Meeting with opposing counsel | | |
| 4/05/16 | JMS | Conference with Sharon J. Sobers regarding review of documents from opposing counsel with respect to potential damages and calculation of overtime | | |
| 4/05/16 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding W-2 from Madeline Hickey | | |
| 4/05/16 | JMS | Telephone conference with Joseph Hardesty regarding meeting with opposing counsel and documents produced | | |
| 4/05/16 | PAS | Review prior conditional certification issues | | |
| 4/05/16 | PAS | Conference with Josh M. Smith and Sharon J. Sobers regarding issues with conditional certification | | |
| 4/05/16 | PAS | Prepare for and attend meeting with opposing counsel regarding position regarding litigation | | |
| 4/05/16 | SJS | Legal research regarding liquidated damages under the Ohio statute | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/05/16 | SJS | Prepare with Peter A. Saba and Joshua M. Smith regarding meeting with opposing counsel, conference with opposing counsel, Peter A. Saba, and Joshua M. Smith, conference with Joshua M. Smith following meeting with opposing counsel | | |
| 4/06/16 | EFP | Review documents from opposing counsel and draft spreadsheet of hours worked per week by Hardesty and Chipman | | |
| 4/06/16 | JMS | Review documentation provided by opposing counsel; Draft memo to file regarding the same | | |
| 4/06/16 | SJS | Conference with Joshua M. Smith regarding preparation for 26(f) conference and requests for additional information from defendant | | |
| 4/07/16 | JMS | Conference with the client regarding documentation provided by opposing counsel and related matters | | |
| 4/07/16 | JMS | Conference with Sharon J. Sobers regarding legal research of call center employees and preparation time | | |
| 4/07/16 | SJS | Review and revise motion for certify class; Revise and revise collective action section of motion to certify class | | |
| 4/08/16 | JMS | Telephone conference with the client regarding draft declaration | | |
| 4/08/16 | JMS | Revise declaration of Kim Burchett | | |
| 4/08/16 | JMS | Receipt and review of correspondence from Kim Burchett regarding W-2 | | |
| 4/11/16 | EFP | Review filings by Kroger, email to the client regarding filings by Kroger | | |
| 4/11/16 | JMS | Revise motion for certification of class action; Correspondence and conference with Sharon J. Sobers regarding the same | | |
| 4/11/16 | JMS | Receipt and review of defendant's answer; Telephone conference with the client regarding the same; Conference with Sharon J. Sobers regarding the same | | |
| 4/11/16 | JMS | Legal research regarding motion to strike FLSA affirmative defenses as insufficiently pled | | |
| 4/11/16 | PAS | Receipt and review of correspondence from the Court x4 | | |
| 4/11/16 | SJS | Review answer; Email from Josh M. Smith regarding the same | | |
| 4/12/16 | JMS | Revise motion for conditional certification | | |
| 4/12/16 | JMS | Revise declaration of Joe Hardesty | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/12/16 | JMS | Revise declaration of Derek Chipman; Correspondence to Sharon J. Sobers regarding the same | | |
| 4/12/16 | JMS | Follow-up research regarding motion to strike and insufficient affirmative defenses | | |
| 4/12/16 | JMS | Correspondence with opposing counsel regarding 26(f) conference | | |
| 4/13/16 | JMS | Telephone conference with Sharon J. Sobers regarding litigation status | | |
| 4/14/16 | EFP | Conference with Sharon J. Sobers regarding class action and collective action notices | | |
| 4/14/16 | EFP | Revise collective action notice | | |
| 4/14/16 | EFP | Calculate overall average of hours worked per day for Hardesty and Chipman | | |
| 4/14/16 | JMS | Conference with Sharon J. Sobers regarding discovery plan and motion for conditional certification | | |
| 4/14/16 | JMS | Receipt and review of correspondence from opposing counsel; Correspondence with Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 4/14/16 | JMS | Revise class action portion of motion for conditional certification | | |
| 4/14/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 4/14/16 | SJS | Review email from Joshua M. Smith regarding topics to discuss; Review notes for 26(f) form; Conference with Joshua Smith regarding 26(f) conference, 26(f) form, and related issues | | |
| 4/18/16 | JMS | Revise declarations of Amanda Gayhart, Joseph Hardesty, Madeline Hickey, and Derek Chipman | | |
| 4/18/16 | JMS | Draft declaration of Christian Bradley | | |
| 4/18/16 | JMS | Revise declaration of Kim Burchett | | |
| 4/18/16 | JMS | Revise declaration of Sara Elkins-Schumann | | |
| 4/18/16 | JMS | Correspondence with Peter A. Saba and Sharon J. Sobers regarding discovery and motion for conditional certification | | |
| 4/18/16 | SJS | Prepare draft of 26(f) form, forward to Joshua M. Smith | | |
| 4/18/16 | SJS | Review Amanda Gayhart's declaration, forward comments to Joshua M. Smith | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/19/16 | EFP | Emails to Madeline Hickey and Derek Chipman regarding answer | | |
| 4/19/16 | JMS | Correspondence with Madeline Hickey regarding Defendant's answer | | |
| 4/19/16 | JMS | Revise declaration of Ckris Matibiri, Sara Elkins-Schuman, Michael Kovatch, and Kim Burchett; Correspondence to Emma F. Paxton and Sharon J. Sobers regarding the same | | |
| 4/19/16 | JMS | Telephone conference with Sharon J. Sobers regarding draft declaration of Ckris Matibiri | | |
| 4/19/16 | JMS | Correspondence with Madeline Hickey regarding Kroger Answer | | |
| 4/19/16 | JMS | Correspondence to multiple opt-ins regarding draft declarations | | |
| 4/19/16 | SJS | Review Joshua M. Smith's changes to 26(f) form | | |
| 4/20/16 | EFP | Make changes to collective action notice | | |
| 4/20/16 | JMS | Correspondence with Ckris Matibiri regarding declaration | | |
| 4/20/16 | JMS | Conference with Peter A. Saba and Sharon J. Sobers regarding 26(f) conference | | |
| 4/20/16 | JMS | Draft informal discovery requests to opposing counsel regarding documentation of hours worked from Kroger; Conference with Sharon J. Sobers regarding the same | | |
| 4/20/16 | JMS | Review of 26(f) draft report | | |
| 4/20/16 | JMS | Legal research regarding 26(f) and discovery procedures with respect to collective actions | | |
| 4/20/16 | PAS | Conference with Sharon J. Sobers and Josh M. Smith regarding issues with 26(f) conference | | |
| 4/20/16 | SJS | Prepare for meeting with Peter A. Saba regarding 26(f) conference with opposing counsel; Review collective action and class action notices; Conference with Peter A. Saba and Joshua M. Smith in preparation for 26(f) meeting with opposing counsel;Review collective  and class action notices, and letter to potential plaintiffs; Email Swigert decisions to Peter A. Saba; Assemble materials for Peter A. Saba for 26(f) conference; Conference with Joshua M. Smith regarding obtaining information regarding Swigert decision from PACER; Review list of potential documents to request from defendant informally; Conference with Josh M. Smith regarding the same | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/21/16 | EFP | Prepare documents for rule 26(f) conference, revise correspondence to potential plaintiffs | ■ | ■ |
| 4/21/16 | JMS | Correspondence with opposing counsel regarding 26(f) conference and rescheduling; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 4/22/16 | JMS | Revise motion for conditional certification; Correspondence to the clients regarding status update | | |
| 4/25/16 | JMS | Revise motion for conditional certification; Correspondence to Sharon J. Sobers regarding the same | | |
| 4/26/16 | JMS | Draft and revise motion to strike | | |
| 4/26/16 | JMS | Telephone conference with the client regarding status update | | |
| 4/26/16 | JMS | Revise motion for conditional certification; Telephone conference with Sharon J. Sobers regarding the same | | |
| 4/26/16 | JMS | Receipt and review of correspondence from potential opt-in Michael Kovatch regarding declaration; Correspondence to Emma F. Paxton regarding the same | | |
| 4/26/16 | JMS | Legal research regarding Class Action Fairness Act | | |
| 4/26/16 | SJS | Review and revise class action and collective action notices | | |
| 4/26/16 | SJS | Legal research regarding the standard for similarly situated in Class Action vs collective action | | |
| 4/27/16 | JMS | Revise motion to strike; Correspondence to Sharon J. Sobers regarding the same | | |
| 4/27/16 | JMS | Receipt and review of correspondence from Sharon J. Sobers regarding collective action and research of differing standards between class and collective action | | |
| 4/27/16 | JMS | Conference with Sharon J. Sobers regarding meeting with Peter A. Saba and 26(f) conference | | |
| 4/27/16 | JMS | Revise declarations; Correspondence to Sharon J. Sobers regarding the same | | |
| 4/27/16 | SJS | Review facts in motion for collective action certification and class action | ■ | ■ |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/27/16 | SJS | Conference with Joshua M. Smith regarding citing to declarations and issues with declarations related to description of facts in light of conference with opposing counsel | | |
| 4/27/16 | SJS | Draft footnote regarding difference in similarly situated standard (collective action) and predominance standard (class action) to motion | | |
| 4/28/16 | EFP | Research regarding filings in other class actions | | |
| 4/28/16 | JMS | Conference with opposing counsel regarding 26(f) report; Follow-up conference with Peter A. Saba and Sharon J. Sobers regarding the same; Revise 26(f) report; Correspondence with Sharon J. Sobers and Peter A. Saba regarding the same; Conference with Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 4/28/16 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding statute of limitations with respect to class actions | | |
| 4/28/16 | PAS | Attend 26(f) conference with opposing counsel; Conference with Sharon J. Sobers and Josh M. Smith regarding changes to 26(f) report; Review and revise 26(f) report | | |
| 4/28/16 | SJS | Review and revise motion to strike affirmative defenses | | |
| 4/28/16 | SJS | Prepare for meeting with opposing counsel regarding 26(f), research regarding initial disclosures in collective action context, review prior litigation, conference with Joshua Smith, Peter A. Saba regarding 26(f) meeting with opposing counsel, 26(f) meeting with Opposing Counsel, review procedures in other Southern District of Ohio collective and class action certifications, review and revise 26(f) motion including Joshua M. Smith's version and Peter A. Saba's version, conference with Joshua M. Smith and Peter A. Saba regarding 26(f) changes prior to sending to opposing counsel | | |
| 4/29/16 | JMS | Correspondence with Peter A. Saba regarding 26(f) report; Telephone conference with Peter A. Saba regarding the same; Receipt and review of correspondence from opposing counsel regarding 26(f) report; Review opposing counsel changes to 26(f) report | | |
| 4/29/16 | PAS | Receipt and review of correspondence from opposing counsel; Conference with Josh M. Smith | | |
| 4/30/16 | JMS | Revise 26(f) report; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/02/16 | EFP | Finalize 26(f) report; Finalize correspondence; Email from opposing counsel regarding 26(f) report; File 26(f) report; Receipt and review of correspondence from the Court; Email to the client regarding 26(f) report | ████ | ████ |
| 5/02/16 | EFP | Finalize correspondence | | |
| 5/02/16 | EFP | Email from opposing counsel regarding 26(f) report | | |
| 5/02/16 | EFP | File 26(f) report | | |
| 5/02/16 | EFP | Receipt and review of correspondence from the Court | | |
| 5/02/16 | EFP | Email to the client regarding 26(f) report | | |
| 5/02/16 | JMS | Conference with Sharon J. Sobers regarding 26(f) report | | |
| 5/02/16 | JMS | Revise motion to strike | | |
| 5/02/16 | JMS | Conference with opposing counsel regarding 26(f) report; Correspondence to opposing counsel regarding the same; Receipt and review of revisions regarding the same | | |
| 5/02/16 | JMS | Review of 26(f) revised report from Sharon J. Sobers; Conference with Emma F. Paxton and Sharon J. Sobers regarding the same | | |
| 5/02/16 | JMS | Revise letter to opposing counsel regarding 26(f) report | | |
| 5/02/16 | JMS | Correspondence with Sharon J. Sobers regarding research of statute of limitations and amending/altering order on class action | | |
| 5/02/16 | JMS | Legal research regarding motion for 23(b) decertification; Correspondence to Sharon J. Sobers regarding the same | | |
| 5/02/16 | PAS | Conference with Sharon J. Sobers regarding issues with 26(f) report | | |
| 5/02/16 | SJS | Conference with Peter A. Saba regarding 26(f) conference with opposing counsel; Review previous drafts of Plaintiffs' and Defendants' 26(f) reports; Conference with Joshua M. Smith regarding implications of defendant's proposal and changes; Conference with Peter A. Saba regarding ongoing 26(f) discussions with opposing counsel; Conference with Joshua M. Smith and opposing counsel regarding 26(f) report; Revise 26(f) report; Draft cover letter to opposing counsel regarding 26(f) report; Conference with Joshua M. Smith and Emma F. Paxton regarding correcting Rule 26(f) redline and clean version to forward to opposing counsel | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/03/16 | JMS | Conference with Sharon J. Sobers regarding motion for conditional certification and declarations | █ | █ |
| 5/03/16 | SJS | Review and revise collective action complaint eliminating references to class action, review declaration of Amanda Gayhart | | |
| 5/03/16 | SJS | Legal research regarding tolling S/L for class actions | | |
| 5/03/16 | SJS | Conference with Joshua M. Smith regarding revision of facts section of motion for collective action certification and division of labor going forward to complete motion for collective action certification | | |
| 5/04/16 | JMS | Correspondence with Amanda Gayhart regarding declaration | | |
| 5/04/16 | JMS | Conference with Sharon J. Sobers regarding motion for conditional certification | | |
| 5/04/16 | PAS | Review and revise declaration of Burchett | | |
| 5/04/16 | SJS | Review recent 6th Circuit FLSA decisions, review decisions regarding forfeiting affirmative defenses, add forfeiting affirmative defense information to motion to certify, review FLSA cases with topics for issues arriving later in litigation | | |
| 5/04/16 | SJS | Review declarations of Bradley, Chipman, Matibiri, and Hardesty, telephone conference with Joshua M. Smith regarding declarations, email declarations to Peter A. Saba | | |
| 5/05/16 | JMS | Conference with Sharon J. Sobers regarding declarations;  Conference with Peter A. Saba and Sharon J. Sobers regarding declarations;  Revise declarations | | |
| 5/05/16 | PAS | Review and revise declarations | | |
| 5/05/16 | SJS | Conference with Peter A. Saba and Joshua M. Smith regarding declarations;  Review language of each declaration; Compare declaration language against factual allegations in motion to certify in preparation for conference with Joshua M. Smith regarding declarations; Conference with Joshua M. Smith regarding Peter A. Saba's changes to declarations; Review each paragraph of declaration; Revise declarations to cover factual allegations in motion to certify;  Review language specific to particular declarations; Create redine of generic changes to be made to all declarations | | |
| 5/06/16 | EFP | Make changes to declarations | █ | █ |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/06/16 | JMS | Multiple telephone conferences with Sharon J. Sobers regarding declarations; Telephone conference with Derek Chipman regarding declaration;  Revise declarations; Conference with Emma F. Paxton regarding the same; Correspondence with multiple opt-ins regarding declarations | ████ | ████ |
| 5/06/16 | SJS | Review and revise final draft of declarations prior to sending to declarants, draft cover letter language to send to opt-ins with declaration, conference with Joshua M. Smith regarding status of declarations | | |
| 5/06/16 | SJS | Review and revise bullet point list in motion to certify regarding ways in which recruiters are similarly situated, email draft of motion for collective action certification to Peter A. Saba | | |
| 5/07/16 | JMS | Revise declarations; Correspondence to multiple opt-in declarants regarding the same | | |
| 5/09/16 | EFP | Telephone conference with Amanda Gayhart regarding declaration issues | | |
| 5/09/16 | EFP | Revise Matibiri declaration | | |
| 5/09/16 | EFP | Review order setting preliminary pretrial conference | | |
| 5/09/16 | EFP | Conference with Peter A. Saba regarding telephone conference with the Court | | |
| 5/09/16 | EFP | Receipt and review of calendar order from the Court | | |
| 5/09/16 | EFP | Email to the clients regarding calendar order | | |
| 5/09/16 | JMS | Conference with Sharon J. Sobers regarding declarations;  Revise declarations;  Conference with the client regarding declaration; Conference with opt-in Amanda Gayhart regarding declaration; Attend pretrial conference; Follow-up conference with Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 5/09/16 | JMS | Attend Rule 26(f) conference; Follow-up conference with Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 5/09/16 | PAS | Prepare for and attend pretrial conference; Receipt and review of correspondence from the Court x2 | ████ | ████ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/09/16 | SJS | Meeting with Joe Hardesty, prepare for preliminary pretrial conference, email information for preliminary pretrial conference to Peter A. Saba, attend preliminary pretrial conference with Judge Black via telephone, conference with Peter A. Saba and Joshua M. Smith following conference with Judge Black, memo to file regarding the same | | |
| 5/09/16 | SJS | Draft list of follow-up supplemental questions for opt-ins, i.e. questions to explore more deeply what was said in declarations, email to Joshua M. Smith, review motion to certify identifying changes to be made regarding comparing overtime allegedly worked by each declarant with information in their declaration | | |
| 5/09/16 | SJS | Prepare changes for Emma F. Paxton to make in declarations | | |
| 5/10/16 | EFP | Conference with Sharon J. Sobers regarding changes to declarations, revise declarations | | |
| 5/10/16 | JMS | Revise declaration of Derek Chipman; Correspondence to Chipman regarding the same | | |
| 5/10/16 | SJS | Draft correspondence regarding declarations, conference with EFP regarding same | | |
| 5/10/16 | SJS | Review notes on case law regarding cases to add to motion to certify collective action, add cases to motion to certify regarding production of information to facilitate sending notice | | |
| 5/11/16 | EFP | Emails to plaintiffs regarding revised declarations; Emails with Kimberly Burchett regarding signed declaration | | |
| 5/11/16 | JMS | Conference with Emma F. Paxton regarding revised declarations; Correspondence with Sharon J. Sobers regarding declarations; Correspondence with Sara Elkins regarding the same; Correspondence with Sharon J. Sobers regarding declarations; Correspondence with Sara Elkins-Schuman regarding declaration | | |
| 5/11/16 | SJS | Review and revise motion to certify collective action | | |
| 5/12/16 | EFP | Receipt and review of signed declaration from Ckris Matibiri, email to Ckris Matibiri regarding signed declaration | | |
| 5/12/16 | JMS | Receipt and review of discovery requests from defendant; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 5/12/16 | JMS | Correspondence with Madeline Hickey regarding declaration | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/12/16 | JMS | Conference with Sharon J. Sobers regarding motion for conditional certification | | |
| 5/12/16 | JMS | Revise declarations | | |
| 5/12/16 | JMS | Receipt and review of declaration from Madeline Hickey | | |
| 5/12/16 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding status of declarations | | |
| 5/12/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 5/12/16 | SJS | Review and revise motion to certify collective action; Cite check motion; Review and revise letter to potential opt-ins; Prepare exhibit list; Conference with Joshua M. Smith regarding motion to certify | | |
| 5/13/16 | EFP | Finalize declaration of Joseph Hardesty | | |
| 5/13/16 | EFP | Finalize declaration of Madeline Hickey | | |
| 5/13/16 | JMS | Revise motion for conditional certification | | |
| 5/14/16 | JMS | Revise motion for conditional certification; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 5/14/16 | JMS | Telephone conference with Christian Bradley regarding declaration; Revise declaration; Correspondence to Christian Bradley regarding the same | | |
| 5/16/16 | EFP | Finalize declarations | | |
| 5/16/16 | EFP | Revise and finalize motion for conditional certification and exhibits | | |
| 5/16/16 | EFP | File motion for conditional certification | | |
| 5/16/16 | EFP | Review response deadline | | |
| 5/16/16 | EFP | Email to the client regarding motion for conditional certification | | |
| 5/16/16 | JMS | Revise motion for conditional certification; Telephone conference with Peter A. Saba and Emma F. Paxton regarding the same; Conference with Peter A. Saba regarding the same | | |
| 5/16/16 | JMS | Finalize exhibit list | | |
| 5/16/16 | JMS | Revise declarations | | |
| 5/16/16 | JMS | Conference with Emma F. Paxton regarding exhibits to motion for conditional certification | | |

33

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/16/16 | PAS | Revise and finalize motion for conditional certification | | |
| 5/16/16 | PAS | Review and revise employee notice | | |
| 5/16/16 | SJS | Review Peter A. Saba redline's of motion to certify FLSA class action; Conference with Peter A. Saba and Joshua Smith regarding Peter A. Saba's changes to motion to certify the class; Telephone conference with Christian Bradley regarding declaration;  Review motion to certify class; Review decision in Kaiser regarding information requested with respect to sending notices; Forward Kaiser decision to Peter A. Saba and Joshua M. Smith | | |
| 5/17/16 | PAS | Receipt and review of correspondence from the Court | | |
| 5/18/16 | JMS | Correspondence to Sharon J. Sobers and Peter A. Saba regarding class certification and changes to department of labor regulations | | |
| 5/19/16 | SJS | Review 26(f) report and initial disclosures | | |
| 5/19/16 | SJS | Review 6th Circuit Craig decision | | |
| 5/23/16 | JMS | Telephone conference with Sharon J. Sobers regarding security cards at Kroger GO; Telephone conference with the client regarding the same | | |
| 5/23/16 | JMS | Review of employee handbook | | |
| 5/23/16 | SJS | Review Kroger handbook and notice access cards; Conference with Joshua M. Smith regarding access cards | | |
| 5/24/16 | JMS | Conference with Sharon J. Sobers regarding discovery requests from Defendant and correspondence to named plaintiffs | | |
| 5/24/16 | SJS | Review Kroger's discovery requests to named plaintiffs; Conference with Joshua M. Smith regarding letter to named plaintiff's regarding discovery requests | | |
| 5/25/16 | EFP | Draft and revise spreadsheets for the clients regarding overtime worked per week of employment | | |
| 5/25/16 | EFP | Convert recruiter job posting to word document | | |
| 5/25/16 | EFP | Revise and finalize correspondence to plaintiffs regarding discovery requests and spreadsheet | | |
| 5/25/16 | EFP | Email to plaintiffs regarding discovery requests and spreadsheet | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/25/16 | JMS | Draft and revise correspondence to clients regarding discovery requests; Correspondence with Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 5/25/16 | JMS | Review of hours spreadsheets | | |
| 5/25/16 | JMS | Telephone conference with the client regarding job description inaccuracies | | |
| 5/25/16 | JMS | Conference with Emma F. Paxton regarding discovery requests and letter to clients | | |
| 5/25/16 | SJS | Draft discovery requests; Review and revise letter to named plaintiffs regarding discovery responses; Draft discovery requests; Draft discovery requests to defendants; Review documents in file; Review Kroger handbook; Review Madeline Hickey's twitter postings; Conference with Joshua M. Smith regarding issues including the above | | |
| 5/26/16 | JMS | Receipt and review of discovery responses from Derek Chipman; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 5/26/16 | SJS | Review Phipps v. Wal-Mart 6th Circuit decision | | |
| 6/01/16 | JMS | Correspondence with opposing counsel regarding telephone conference | | |
| 6/01/16 | SJS | Emails with Joshua M. Smith regarding opposing counsel's request for conference call on motion to certify collective action | | |
| 6/02/16 | JMS | Legal research regarding social media discovery requests; Correspondence with Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 6/02/16 | JMS | Correspondence with opposing counsel regarding telephone conference (requested by Defense counsel) | | |
| 6/06/16 | EFP | Review motion to certify regarding versions of notice and correspondence to send to opposing counsel, email to opposing counsel regarding notice and correspondence | | |
| 6/06/16 | JMS | Telephone conference with opposing counsel regarding motion for conditional certification and notice; Follow-up discussions with Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 6/06/16 | JMS | Draft response to opposing counsel regarding agreed notice terms | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 6/06/16 | JMS | Telephone conference with Sharon J. Sobers regarding notice and bulk mailing service | | |
| 6/06/16 | JMS | Telephone conference with Class Action Administrators regarding third party service; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 6/06/16 | JMS | Receipt and review of Defendant's proposed changes to collective action notice | | |
| 6/06/16 | PAS | Conference call with opposing counsel | | |
| 6/06/16 | PAS | Conference with Sharon J. Sobers and Josh M. Smith regarding response to acquiescence to conditional certification | | |
| 6/06/16 | PAS | Conference with Emma F. Paxton regarding legal bill disclosure | | |
| 6/06/16 | SJS | Conference with Joshua M. Smith regarding conference call with opposing counsel regarding certification of class, conference call with opposing counsel regarding possibility of consenting to certify class | | |
| 6/06/16 | SJS | Conference with Joshua M. Smith regarding class administrator for class, conference with Ed Forman and Joshua M. Smith regarding class administrators, telephone conference with Deborah Grayson regarding class action administrators, forward email from Deborah Grayson to Joshua M. Smith with information obtained from Deborah Grayson during telephone call | | |
| 6/07/16 | JMS | Receipt and review of quote from Class Action Administrators; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 6/07/16 | JMS | Conference with Sharon J. Sobers regarding response to opposing counsel's proposed terms of notice; Draft memo to Peter A. Saba regarding the same | | |
| 6/07/16 | JMS | Conference with Peter A. Saba and Sharon J. Sobers regarding response to opposing counsel terms; Conference with Sharon J. Sobers regarding the same | | |
| 6/07/16 | JMS | Legal research regarding terms of collective action notice and communications with potential opt-in plaintiffs | | |
| 6/07/16 | JMS | Draft and revise proposed notice to opposing counsel; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|------------------------|-------|--------|
| 6/07/16 | SJS | Review opposing counsel's redline of proposed notice, Conference with Joshua M. Smith regarding issues related to consent certification; Review memo from Joshua M. Smith regarding response to defendant's proposal regarding mutual consent to collective action certification; Review order and briefing in Kaiser regarding notice; Legal research regarding FLSA websites; Review TQL website | ■ | ■ |
| 6/08/16 | EFP | Draft and revise attorneys fees summary for the Court, draft and revise correspondence to opposing counsel regarding attorneys fees summary | ■ | ■ |
| 6/08/16 | JMS | Revise response to opposing counsel regarding agreed notice terms; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same; Correspondence to opposing counsel regarding agreed notice terms | ■ | ■ |
| 6/08/16 | JMS | Revise discovery requests to Kroger; Correspondence to Sharon J. Sobers regarding the same | ■ | ■ |
| 6/08/16 | PAS | Review and revise correspondence to opposing counsel regarding terms for concession to motion for conditional certification | ■ | ■ |
| 6/08/16 | PAS | Conference with Josh M. Smith regarding changes to terms | ■ | ■ |
| 6/08/16 | PAS | Review and revise summary of legal fees | ■ | ■ |
| 6/08/16 | PAS | Correspondence to opposing counsel | ■ | ■ |
| 6/08/16 | SJS | Review proposed response to opposing counsel's proposal for a stipulated class certification | ■ | ■ |
| 6/09/16 | EFP | Review Fledderman fees regarding comparison | ■ | ■ |
| 6/09/16 | JMS | Conference with Sharon J. Sobers regarding discovery requests to Kroger; Revise the same | ■ | ■ |
| 6/09/16 | SJS | Conference with Emma F. Paxton regarding hours and rate for Kaiser time, Email to Joshua M. Smith regarding the same | ■ | ■ |
| 6/09/16 | SJS | Review Joshua M. Smith draft of discovery requests to Kroger, conference with Joshua M. Smith regarding admissions, interrogatories, and document requests, conference with Joshua M. Smith regarding review of document requests to Kroger | ■ | ■ |
| 6/10/16 | EFP | Conference with Peter A. Saba and Josh M. Smith regarding notices to potential opt-ins | ■ | ■ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 6/10/16 | JMS | Conference with Sharon J. Sobers and Peter A. Saba regarding Defendant's responses to proposed agreed notice; Draft responses to the same; Conference with Peter A. Saba regarding the same; Correspondence with opposing counsel regarding pending response | ██ | ██ |
| 6/10/16 | PAS | Review correspondence from opposing counsel; Conference with Josh M. Smith and Sharon J. Sobers regarding issues with conditional certification and notice to putative class | | |
| 6/10/16 | SJS | Conference with Peter A. Saba, Joshua M. Smith and Emma F. Paxton regarding issues related to collective action or class certification | | |
| 6/13/16 | JMS | Draft and revise response to opposing counsel's terms of agreed notice; Conference with Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 6/13/16 | PAS | Review and revise correspondence to opposing counsel; Receipt and review of correspondence from opposing counsel | | |
| 6/14/16 | EFP | Make changes to discovery requests | | |
| 6/14/16 | JMS | Revise discovery requests to defendant | | |
| 6/14/16 | JMS | Correspondence to Madeline Hickey regarding discovery responses | | |
| 6/14/16 | JMS | Revise discovery responses of Derek Chipman | | |
| 6/14/16 | JMS | Attempt telephone conference with Derek Chipman | | |
| 6/14/16 | SJS | Review and revise Joshua M. Smith's revisions to discovery requests to Kroger | | |
| 6/15/16 | JMS | Correspondence with Sharon J. Sobers regarding draft discovery requests | | |
| 6/15/16 | JMS | Receipt and review of Defendant's memorandum in opposition to motion to certify | | |
| 6/15/16 | JMS | Legal research regarding multiple notice and discovery of email addresses Legal research regarding multiple notice and discovery of email addresses | | |
| 6/15/16 | SJS | Review Joshua M. Smith's changes to discovery; Email to Joshua M. Smith regarding additional changes | | |
| 6/16/16 | JMS | Conference with Sharon J. Sobers regarding discovery requests to Defendant; Revise discovery requests to defendant; Correspondence to Peter A. Saba regarding the same | ██ | ██ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 6/16/16 | SJS | Review defendant's response to motion for conditional certification of collective action; Conference with Joshua M. Smith regarding the same and status of discovery in light of memorandum in opposition | ███ | ███ |
| 6/17/16 | JMS | Revise discovery responses to Kroger | | |
| 6/20/16 | JMS | Review Facebook message responses from Derek Chipman; Conference with Peter A. Saba and Sharon J. Sobers regarding the same; Legal research regarding client communications with putative class members | | |
| 6/20/16 | SJS | Review Derek Chipman's Facebook posts; Conference with Joshua M. Smith regarding the same | | |
| 6/21/16 | JMS | Correspondence with Madeline Hickey regarding discovery responses; Receipt and review of the same | | |
| 6/22/16 | JMS | Revise discovery responses of Derek Chipman; Correspondence with Sharon J. Sobers regarding the same | | |
| 6/22/16 | JMS | Draft memo to file regarding deleted text messages from client | | |
| 6/22/16 | SJS | Locate privilege log and finish initial review of Chipman discovery; Redline Chipman's discovery responses | | |
| 6/23/16 | JMS | Draft and revise discovery responses | | |
| 6/24/16 | JMS | Correspondence with opposing counsel regarding discovery | | |
| 6/24/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 6/28/16 | JMS | Telephone conference with Sharon J. Sobers regarding notice of collective action and disputed language | | |
| 6/28/16 | SJS | Legal research regarding information needed for sending notices | | |
| 6/29/16 | SJS | Research regarding equitable tolling, notice, and information regarding sending notice;  Email to Peter A. Saba and Josh M. Smith | | |
| 6/30/16 | EFP | Log documents from the clients | | |
| 6/30/16 | SJS | Review discovery to Kroger for additional time, review exhibits | | |
| 6/30/16 | SJS | Review discovery responses of all plaintiffs | | |
| 6/30/16 | SJS | Review and revise discovery requests to defendant and exhibits | | |
| 6/30/16 | SJS | Conference with Emma F. Paxton regarding document log | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 6/30/16 | SJS | Email to Joshua M. Smith regarding discovery responses for all plaintiffs | | |
| 6/30/16 | SJS | Email to Joshua M. Smith regarding discovery requests | | |
| 6/30/16 | SJS | Review Eversole decision on work product privilege | | |
| 7/01/16 | PAS | Conference with Sharon J. Sobers regarding issues with discovery | | |
| 7/05/16 | PAS | Review memorandum in opposition to motion for conditional certification | | |
| 7/05/16 | PAS | Review applicable case law for standard of review concerning decertification discovery | | |
| 7/05/16 | PAS | Review current available documentation regarding similarly situated standard | | |
| 7/05/16 | PAS | Review and revise discovery requests | | |
| 7/06/16 | JMS | Conference with Peter A. Saba regarding discovery requests to defendant and revisions; Revise the same | | |
| 7/06/16 | PAS | Conference with Josh M. Smith regarding changes to discovery | | |
| 7/06/16 | PAS | Outline all areas of written discovery and information needed | | |
| 7/07/16 | JMS | Revise discovery requests to defendant; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same; Telephone conference with Sharon J. Sobers regarding discovery requests | | |
| 7/07/16 | PAS | Draft and revise discovery requests; Conference with Sharon J. Sobers regarding issues with splitting requests | | |
| 7/07/16 | SJS | Review changes to discovery | | |
| 7/08/16 | EFP | Review and revise discovery requests to defendant, correspondence to opposing counsel regarding discovery requests, email to the clients regarding discovery requests | | |
| 7/08/16 | JMS | Revise discovery requests; Correspondence to Peter A. Saba regarding the same; Correspondence to Sharon J. Sobers regarding the same; Telephone conference with Sharon J. Sobers regarding the same | | |
| 7/08/16 | PAS | Review and revise discovery requests | | |
| 7/08/16 | SJS | Review Peter A. Saba's revised version of discovery requests to Kroger | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 7/11/16 | EFP | Conference with Sharon J. Sobers regarding document production and prepare document production | ■ | ■ |
| 7/11/16 | JMS | Revise reply in support of motion for conditional certification | | |
| 7/11/16 | SJS | Review discovery responses, conference with Emma F. Paxton regarding organization of documents in file | | |
| 7/11/16 | SJS | Draft reply to defendant's response to collective action certification regarding notice language and procedures | | |
| 7/12/16 | JMS | Review Sharon J. Sobers' revisions to reply in support of motion for conditional certification; Conference with Sharon J. Sobers regarding the same | | |
| 7/12/16 | SJS | Review and revise reply in support of class certification regarding notice; Draft affidavit for Joshua M. Smith to accompany reply in support;  Cite check reply in support of certification | | |
| 7/13/16 | EFP | Conference with Sharon J. Sobers regarding document production and prepare documents for production | | |
| 7/13/16 | JMS | Revise reply in support of motion for conditional certification; Correspondence to Sharon J. Sobers regarding the same | | |
| 7/13/16 | SJS | Review Joshua M. Smith's changes to reply to motion to certify regarding notice, review and revise reply | | |
| 7/13/16 | SJS | Draft email to Joshua M. Smith regarding equitable tolling | | |
| 7/13/16 | SJS | Review documents for production to defendant, review documents in connection with answers to document requests, conference with Joshua M. Smith regarding inclusion of documents that were not in initial exhibit list, conference with Emma F. Paxton regarding preparation of documents for production, conference with Joshua M. Smith regarding revisions of discovery responses and settlement demand | | |
| 7/14/16 | EFP | Revise discovery responses and prepare documents for production | | |
| 7/14/16 | JMS | Revise draft discovery responses | | |
| 7/14/16 | SJS | Revise Chipman's discovery responses, conference with Emma F. Paxton regarding formatting responses for Chipman and other named plaintiffs, review Burchett notes for redactions, identify items that will be different for the different Plaintiffs for double checking differences in responses, add notes to Chipman responses regarding rationale for response | | |

41

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 7/14/16 | SJS | Legal research regarding Anderson v. Mt. Clemons Pottery (plaintiff testimony regarding hours worked) | ■ | ■ |
| 7/14/16 | SJS | Review and revise Emma F. Paxton's formatting of discovery responses, email to Joshua M. Smith regarding same | | |
| 7/14/16 | SJS | Continue legal research regarding Mt. Clemons Pottery/employee testimony regarding hours worked, email to Joshua M. Smith x2 regarding status and memo regarding legal research regarding what evidence FLSA employee needs to establish time worked | | |
| 7/15/16 | EFP | Finalize reply in support of motion for conditional certification and supporting affidavit and file same, email to the clients regarding reply in support of motion for conditional certification | | |
| 7/15/16 | JMS | Revise reply in support of motion for conditional certification | | |
| 7/15/16 | PAS | Review and revise reply in support of conditional certification | | |
| 7/15/16 | PAS | Conference with Josh M. Smith regarding changes to reply brief | | |
| 7/15/16 | PAS | Receipt and review of correspondence from the Court | | |
| 7/18/16 | JMS | Correspondence with opposing counsel regarding extension to discovery responses and deposition dates for Diana Victoriano | | |
| 7/19/16 | EFP | Receipt and review of order regarding motion for conditional certification from the Court, email to the clients regarding order | | |
| 7/19/16 | PAS | Receipt and review of correspondence from the Court; Receipt and review of correspondence from opposing counsel; Conference with Josh M. Smith regarding issues with the Court's decision | | |
| 7/19/16 | SJS | Conference with Joshua M. Smith regarding court order certifying class | | |
| 7/19/16 | SJS | Review protective order and other protective orders for supplementation | | |
| 7/20/16 | EFP | Review process for filing under seal | | |
| 7/20/16 | JMS | Conference with Sharon J. Sobers regarding agreed protective order | | |
| 7/20/16 | SJS | Conference with Joshua M. Smith regarding protective order and sealing documents | | |
| 7/21/16 | JMS | Receipt and review of article from Christopher R. Jones regarding Fair Credit Reporting Act litigation against Kroger; Conference with Sharon J. Sobers regarding the same | ■ | ■ |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 7/22/16 | JMS | Draft memo to file regarding Fair Credit Reporting Act lawsuit against Kroger; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | ███ | ███ |
| 7/22/16 | JMS | Revise protective order | | |
| 7/22/16 | JMS | Correspondence to Peter A. Saba regarding the same | | |
| 7/22/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 7/22/16 | SJS | Review protective order; Conference with Joshua M. Smith regarding protective order | | |
| 7/25/16 | EFP | Review deadlines in collective action certification order | | |
| 7/25/16 | SJS | Review calendar order | | |
| 7/25/16 | SJS | Review Joshua Smith changes to Protective Order | | |
| 7/28/16 | EFP | Email to Peter A. Saba regarding protective order | | |
| 7/28/16 | PAS | Review and revise agreed protective order | | |
| 7/29/16 | PAS | Finalize protective order | | |
| 8/01/16 | JMS | Conference with Peter A. Saba regarding stipulated protective order; Revise protective order; Correspondence to Sharon J. Sobers regarding the same; Correspondence to opposing counsel regarding the same | | |
| 8/01/16 | PAS | Receipt and review of correspondence from opposing counsel x2 | | |
| 8/01/16 | PAS | Conference with Josh M. Smith regarding changes to protective order | | |
| 8/01/16 | PAS | Review and revise protective order | | |
| 8/01/16 | SJS | Review changes by Peter A. Saba and Joshua M. Smith to protective order, conference with Joshua M. Smith regarding the same | | |
| 8/02/16 | EFP | Receipt and review of correspondence from the Court regarding stipulated protective order | | |
| 8/02/16 | EFP | Review spreadsheet of current and former employees and prepare envelopes for notice | | |
| 8/02/16 | JMS | Receipt and review of confidential putative class list; Conference with Sharon J. Sobers regarding the same | | |
| 8/02/16 | JMS | Revise collective action notice; Draft memo to Peter A. Saba, Sharon J. Sobers, and Emma F. Paxton regarding the same | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 8/02/16 | PAS | Receipt and review of correspondence from the Court | | |
| 8/02/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 8/02/16 | PAS | Conference with Josh M. Smith regarding issues with notices | | |
| 8/02/16 | SJS | Review time to propose for progress of litigation, review list of addresses from defendant, conference with Joshua M. Smith regarding same | | |
| 8/02/16 | SJS | Email comments on discovery to Joshua M. Smith | | |
| 8/03/16 | EFP | Prepare envelopes for sending notices, draft and revise notice log, telephone conference with phone provider regarding new phone line (vm) and email to phone provider regarding new phone line | | |
| 8/03/16 | JMS | Receipt and review of correspondence from opposing counsel regarding proposed calendar order; Correspondence to opposing counsel regarding the same | | |
| 8/03/16 | JMS | Correspondence to Madeline Hickey regarding document production | | |
| 8/03/16 | PAS | Conference with Josh M. Smith and Emma F. Paxton regarding issues with notices and consent forms for putative class | | |
| 8/03/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 8/03/16 | SJS | Review dates for proposed calendar order in FLSA litigation with Joshua M. Smith | | |
| 8/04/16 | EFP | Email to the clients regarding protective order, telephone conference with phone provider x2 regarding new line and conference with phone provider to set up new line, draft and revise notice log | | |
| 8/04/16 | JMS | Conference with Peter A. Saba regarding discovery responses; Revise responses | | |
| 8/04/16 | JMS | Conference with Peter A. Saba and Emma F. Paxton regarding notices | | |
| 8/04/16 | JMS | Draft script for voicemail to collective action phone line | | |
| 8/04/16 | JMS | Correspondence to opposing counsel regarding proposed calendar order and telephone conference | | |
| 8/04/16 | PAS | Receipt and review of correspondence from the Court | | |
| 8/04/16 | PAS | Draft and revise discovery responses | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 8/05/16 | EFP | Revise cover letter and class action notice regarding phone number; Finalize discovery responses; Prepare documents for production; Correspondence to opposing counsel regarding discovery responses; Emails to opposing counsel regarding discovery responses; Emails to the clients regarding discovery responses | | |
| 8/05/16 | EFP | Finalize discovery responses | | |
| 8/05/16 | EFP | Prepare documents for production | | |
| 8/05/16 | EFP | Correspondence to opposing counsel regarding discovery responses | | |
| 8/05/16 | EFP | Emails to opposing counsel regarding discovery responses | | |
| 8/05/16 | EFP | Emails to the clients regarding discovery responses | | |
| 8/05/16 | JMS | Conference with Peter A. Saba regarding discovery responses; Revise responses to discovery | | |
| 8/05/16 | JMS | Review documents to be produced to opposing counsel; Conference with Emma F. Paxton regarding the same | | |
| 8/05/16 | PAS | Receipt and review of correspondence from the client | | |
| 8/05/16 | PAS | Review documents for production | | |
| 8/05/16 | SJS | Conference with Joshua M. Smith regarding schedule/planning and Kroger's discovery responses | | |
| 8/05/16 | SJS | Conference with Shiela Smith, Esq. regarding Swigert litigation proposed calendar for collective/class certification | | |
| 8/08/16 | JMS | Telephone conference with opposing counsel regarding calendar order; Conference with Peter A. Saba and Sharon J. Sobers regarding the same; Draft and revise proposed calendar order to opposing counsel | | |
| 8/08/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 8/08/16 | PAS | Conference with opposing counsel regarding issues with scheduling | | |
| 8/08/16 | PAS | Review and revise email to opposing counsel | | |
| 8/08/16 | SJS | Conference with Peter A. Saba and Joshua M. Smith regarding scheduling order for balance of collective action certification, conference with opposing counsel regarding scheduling order, conference with Peter A. Saba and Joshua M. Smith regarding next steps, review email from Joshua M. Smith regarding wording for response to the Court regarding dates for scheduling order | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 8/08/16 | SJS | Review notice documents for FLSA class, conference with Joshua M. Smith regarding Hardesty job and phone number on revised notice | ███ | ███ |
| 8/09/16 | JMS | Receipt and review of correspondence from opposing counsel regarding proposed calendar; Conference with Peter A. Saba and Sharon J. Sobers regarding the same; Revise proposed calendar order; Correspondence to opposing counsel regarding the same | | |
| 8/09/16 | PAS | Receipt and review of correspondence from opposing counsel x3 | | |
| 8/09/16 | PAS | Conference with Josh M. Smith regarding changes to proposed scheduling order | | |
| 8/09/16 | SJS | Email Joshua M. Smith and Peter A. Saba response to email from opposing counsel regarding email to the Judge regarding scheduling order, conference with Joshua M. Smith regarding responding to email from opposing counsel regarding proposed scheduling order for the Judge | | |
| 8/10/16 | EFP | Revise and print out of deposition exhibit relating to CoRE Office Layout | | |
| 8/10/16 | JMS | Review finalized notice; Conference with Peter A. Saba regarding the same; Revise notice; Correspondence to opposing counsel regarding the same | | |
| 8/10/16 | PAS | Receipt and review of correspondence from the Court; Review changes to notice | | |
| 8/10/16 | SJS | Calculate overtime from staffed time on database from defendant; Conference with Joshua M. Smith regarding the same | | |
| 8/11/16 | EFP | Prepare notices for mailing to potential class members, review list of recruiters and weekly time, create spreadsheet of weekly time less lunch breaks | | |
| 8/11/16 | JMS | Draft initial disclosures | | |
| 8/11/16 | JMS | Review call metric data in determining damages/overtime | | |
| 8/11/16 | JMS | Final review notice documents | | |
| 8/11/16 | PAS | Receipt and review of correspondence from opposing counsel x3 | | |
| 8/11/16 | PAS | Conference with Josh M. Smith regarding initial disclosures | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 8/12/16 | EFP | Review addresses and letters; Finalize and mail notices to potential class members; Emails to former recruiters regarding notices; Record voicemail for class phone line; Finalize initial disclosures; Email to opposing counsel regarding initial disclosures; Email to the client regarding initial disclosures | | |
| 8/12/16 | EFP | Record voicemail for class phone line | | |
| 8/12/16 | EFP | Finalize initial disclosures | | |
| 8/12/16 | EFP | Email to opposing counsel regarding initial disclosures | | |
| 8/12/16 | EFP | Email to the client regarding initial disclosures | | |
| 8/12/16 | JMS | Review and confirm mailing addresses with respect to opt-in notices to putative class members | | |
| 8/12/16 | PAS | Review and revise telephone script for voicemail | | |
| 8/12/16 | PAS | Conference with Josh M. Smith regarding changes to script | | |
| 8/15/16 | EFP | Receipt and review of signed consent from Jeremy Hadden; Email to Jeremy Hadden | | |
| 8/15/16 | EFP | Receipt and review of email regarding incorrect email address | | |
| 8/15/16 | EFP | Calendar scheduling order | | |
| 8/15/16 | EFP | Email to the clients regarding discovery responses, initial disclosures, and calendar order | | |
| 8/15/16 | EFP | Telephone conference with the Court regarding status conference | | |
| 8/15/16 | SJS | Review prior emails regarding resolution of schedule for litigation; Conference with Joshua M. Smith regarding extension to respond to current requests from defendant in light of prior discussions | | |
| 8/16/16 | EFP | Revise and finalize spreadsheet of time records | | |
| 8/17/16 | JMS | Legal research regarding communications with potential class members; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 8/18/16 | EFP | Calculate hours of overtime for recruiters | | |
| 8/18/16 | JMS | Correspondence with Sharon J. Sobers regarding damages calculation based on telephone records | | |
| 8/19/16 | JMS | Receipt and review of opt-in consent form from Rhondalyn West | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 8/19/16 | JMS | Attempt telephone conference with Ms. West | | |
| 8/19/16 | JMS | Legal research regarding opt-in consent forms and filing deadlines | | |
| 8/19/16 | PAS | Receipt and review of correspondence from opt in | | |
| 8/22/16 | JMS | Receipt and review of opt-in consent form; Correspondence with Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 8/22/16 | JMS | Revise witness questionnaire and correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 8/22/16 | PAS | Review third opt in client | | |
| 8/24/16 | JMS | Correspondence to opt-in plaintiffs x3 regarding follow-up telephone calls | | |
| 8/25/16 | EFP | Receipt and review of returned mail to Jaclynn Olnhausen and Kenea Deckle (potential opt ins) and update notice log | | |
| 8/25/16 | JMS | Telephone conference with opt-in plaintiff Jeremy Hadden; Correspondence to Sharon J. Sobers regarding the same | | |
| 8/25/16 | PAS | Review correspondence from opt in | | |
| 8/26/16 | EFP | Update notice spreadsheet regarding Jessica Conroy opt in | | |
| 8/26/16 | JMS | Correspondence with opt-in plaintiff Rhondalyn West | | |
| 8/26/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 8/26/16 | PAS | Conference with Josh M. Smith regarding communications with opt-ins | | |
| 8/29/16 | EFP | Receipt and review of consent form from Craig McIntire | | |
| 8/29/16 | EFP | Receipt and review of returned mail from potential opt ins | | |
| 8/29/16 | EFP | Compare ADEA spreadsheet to FLSA spreadsheet regarding missing potential opt ins | | |
| 8/29/16 | EFP | Review Lane v. Pickerington docket | | |
| 8/29/16 | JMS | Telephone conference with opt-in plaintiff Rhondalyn West; Draft memo to file regarding interview with Rhondalyn West | | |
| 8/29/16 | JMS | Draft memo to file regarding interview with Jeremy Hadden | | |
| 8/29/16 | JMS | Legal research regarding informational website setup | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 8/29/16 | JMS | Telephone conference with Sebastien Hue regarding website setup; Correspondence with Peter A. Saba regarding the same | | |
| 8/29/16 | JMS | Receipt and review of documentation of missing recruiters on class notice list | | |
| 8/29/16 | PAS | Review interview memo | | |
| 8/29/16 | PAS | Review consent form from opt in | | |
| 8/29/16 | PAS | Receipt and review of correspondence from potential opt in | | |
| 8/29/16 | PAS | Conference with Josh M. Smith regarding issues with faulty name disclosure | | |
| 8/29/16 | SJS | Review Joshua M. Smith's notes regarding Rondalynn West, review list of recruiters for information on Rondalynn West, email to Joshua M. Smith regarding the same | | |
| 8/29/16 | SJS | Respond to Joshua M. Smith regarding email from Kroger recruiter who did not get FLSA mailing, conference with Peter A. Saba regarding filing to extend time for opt-ins to respond in light of inaccuracies in recruiter lists, email to Joshua M. Smith regarding the same | | |
| 8/29/16 | SJS | Review legal research regarding website information | | |
| 8/29/16 | SJS | Email to Joshua M. Smith regarding Espenscheid decision | | |
| 8/29/16 | SJS | Conference with Joshua M. Smith regarding website and filing motion regarding recruiter list inaccuracies | | |
| 8/30/16 | EFP | Receipt and review of consent form from Matt Taske, receipt and review of returned mail from Madeline Hickey and Kathryn Mahoney | | |
| 8/30/16 | JMS | Draft and revise correspondence to opposing counsel regarding deficiencies in class member list; Conference with Peter A. Saba regarding the same; Correspondence with Sharon J. Sobers regarding the same | | |
| 8/30/16 | JMS | Legal research regarding Court-imposed sanctions for failure to disclose potential opt-in class members | | |
| 8/30/16 | PAS | Conference with Josh M. Smith regarding issues with resolution of Kroger's failure to disclosure names of employees and correspondence to opposing counsel | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 8/30/16 | SJS | Review Joshua M. Smith's letter to opposing counsel regarding problems with FLSA recruiter list;  Legal research regarding problems with class certification lists;  Review brief regarding class action certification; Conference with Joshua M. Smith regarding letter to opposing counsel regarding issues with recruiter list; Email to Peter A. Saba regarding the same; Review Judge Black's procedural orders regarding handling disputes; Email to Joshua M. Smith regarding the same | ███ | ███ |
| 8/31/16 | JMS | Telephone conference with opposing counsel x2 regarding rescheduling call; Conference with Sharon J. Sobers regarding the same | | |
| 8/31/16 | SJS | Review what is needed for class action motion to certify | | |
| 9/01/16 | SJS | Review class action initial draft | | |
| 9/02/16 | EFP | Draft and revise list of recruiters for letter to opposing counsel | | |
| 9/02/16 | JMS | Revise letter to opposing counsel regarding class notice list and deficiencies; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 9/02/16 | PAS | Review opt in resignation letter; Revise correspondence to opposing counsel regarding recruiter list issues | | |
| 9/06/16 | EFP | Finalize correspondence to opposing counsel regarding failure to disclose, email to opposing counsel regarding failure to disclose and email to the client regarding correspondence to opposing counsel | | |
| 9/06/16 | JMS | Revise correspondence to opposing counsel regarding notice deficiencies; Correspondence to Emma F. Paxton regarding the same | | |
| 9/06/16 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding class website setup | | |
| 9/06/16 | JMS | Telephone conference with opt-in plaintiff Wahid Lewis | | |
| 9/06/16 | JMS | Telephone conference with Peter A. Saba regarding telephone conference with opposing counsel on notice issue | | |
| 9/06/16 | JMS | Telephone conference with Sharon J. Sobers regarding discovery and extension of dates | | |
| 9/06/16 | PAS | Receipt and review of correspondence from the client regarding issues with putative class disclosure | | |
| 9/06/16 | SJS | Review Peter A. Saba's changes to letter regarding missed potential opt-ins on Kroger's list identifying recruiters | ███ | ███ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 9/06/16 | SJS | Conference with Joshua M. Smith regarding date for conference regarding names missing from opt-in list, extension on defendant's request for discovery from current opt-ins, and changing date for court ordered conference following our receipt of discovery | ███ | ███ |
| 9/07/16 | JMS | Correspondence to opposing counsel regarding extension of time and notice issue; Telephone conference with opposing counsel regarding the same | ███ | ███ |
| 9/07/16 | JMS | Draft memo to file regarding call with opposing counsel; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | ███ | ███ |
| 9/07/16 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding telephone conference with opposing counsel and terms for notice deficiency | ███ | ███ |
| 9/07/16 | PAS | Receipt and review of correspondence from opposing counsel; Review issues for conference call with opposing counsel | ███ | ███ |
| 9/07/16 | SJS | Conference with Joshua M. Smith regarding conference with opposing counsel regarding extension of time to respond to discovery directed to opt-ins and issues with recruiter list; Compare list of potential missed opt-ins with time worked on ADEA list regarding part-time status; Review summary of deficiency letter conversation with opposing counsel | ███ | ███ |
| 9/08/16 | EFP | Draft and revise notice of filing consents to become party-plaintiff and file same, correspondence to opposing counsel regarding notice of filing consents and email to opposing counsel regarding notice of filing consents; Email to the client regarding notice of filing consents; Update consent log | ███ | ███ |
| 9/08/16 | JMS | Prepare for and attend telephone conference with opposing counsel regarding notice list deficiencies | ███ | ███ |
| 9/08/16 | JMS | Draft additional discovery requests and correspondence to opposing counsel regarding alleged temporary employees; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | ███ | ███ |
| 9/08/16 | JMS | Legal research regarding opt-in plaintiff rates | ███ | ███ |
| 9/08/16 | PAS | Review documents for conference call | ███ | ███ |
| 9/08/16 | PAS | Conference call with opposing counsel regarding issues with employee information | ███ | ███ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 9/08/16 | PAS | Receipt and review of correspondence from the Court x2 | | |
| 9/08/16 | SJS | Conference with Joshua M. Smith and Peter A. Saba regarding upcoming conference with opposing counsel, conference with opposing counsel regarding missed opt-ins on list | | |
| 9/08/16 | SJS | Review Joshua M. Smith's letter regarding discovery related to "temporary" employees at CoRE, review discovery requests regarding temporary employees | | |
| 9/09/16 | JMS | Revise correspondence and discovery requests to opposing counsel regarding temporary employees | | |
| 9/09/16 | JMS | Receipt and review of discovery responses from opposing counsel | | |
| 9/09/16 | PAS | Receipt and review of correspondence from the Court | | |
| 9/12/16 | EFP | Email to the clients regarding discovery responses | | |
| 9/12/16 | JMS | Receipt and review of correspondence from opposing counsel regarding telephone conference | | |
| 9/12/16 | JMS | Correspondence to Emma F. Paxton regarding scheduling of conference call | | |
| 9/12/16 | JMS | Telephone conference with the client regarding Kroger discovery responses | | |
| 9/12/16 | JMS | Telephone conference with Sharon J. Sobers regarding Kroger discovery responses and issues with notice | | |
| 9/12/16 | JMS | Review of documents produced by Kroger | | |
| 9/12/16 | JMS | Correspondence with Sebastien Hue regarding website | | |
| 9/12/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 9/12/16 | SJS | Review defendant's written responses to interrogatories and production of documents; Review materials for conference call regarding missing opt-ins; Review document production | | |
| 9/13/16 | EFP | Finalize correspondence to opposing counsel regarding temporary employees; Finalize discovery requests; Review and log documents produced by opposing counsel; Email to opposing counsel regarding temporary employee letter and discovery requests; Email to the client regarding letter to opposing counsel and discovery requests | | |
| 9/13/16 | EFP | Revise and finalize discovery requests | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph  
FLSA

May 24, 2022  
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 9/13/16 | EFP | Review and log documents produced by opposing counsel | ███ | ███ |
| 9/13/16 | EFP | Email to opposing counsel regarding temporary employee letter and discovery requests | | |
| 9/13/16 | EFP | Email to the client regarding letter to opposing counsel and discovery requests | | |
| 9/13/16 | JMS | Meeting with Sharon J. Sobers and Peter A. Saba regarding notice issues | | |
| 9/13/16 | JMS | Telephone conference with opposing counsel regarding class notice issues | | |
| 9/13/16 | JMS | Review documents produced by defendant | | |
| 9/13/16 | JMS | Telephone conference with opt-in plaintiff Rhonda Furr; Correspondence to Sharon J. Sobers regarding the same | | |
| 9/13/16 | JMS | Telephone conference with the client regarding status update | | |
| 9/13/16 | JMS | Telephone conference with opposing counsel regarding aux code reports | | |
| 9/13/16 | JMS | Receipt and review of the same | | |
| 9/13/16 | PAS | Conference with Josh M. Smith and Sharon J. Sobers regarding issues with notice period | | |
| 9/13/16 | PAS | Review and revise temporary employee discovery | | |
| 9/13/16 | PAS | Conference call with opposing counsel regarding issues with missing opt ins on list | | |
| 9/13/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 9/13/16 | SJS | Meeting with Peter A. Saba and Joshua M. Smith in preparation for telephone conference with opposing counsel regarding missing opt-ins; Telephone conference  with Peter A. Saba and Joshua M. Smith regarding resolving missing opt-in issues | | |
| 9/14/16 | EFP | Review and log documents from opposing counsel | | |
| 9/14/16 | JMS | Correspondence with Emma F. Paxton regarding additional notice to omitted class members | | |
| 9/14/16 | JMS | Correspondence with Peter A. Saba and Emma F. Paxton regarding notes from witness interview with Rhonda Furr (opt-in) | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 9/14/16 | JMS | Draft and revise deficiency letter regarding defendant's responses to discovery requests; Correspondence to Sharon J. Sobers regarding the same | ███ | ███ |
| 9/14/16 | JMS | Telephone conference with Sebastien Hue regarding website; Correspondence to Peter A. Saba regarding the same | | |
| 9/14/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 9/14/16 | SJS | Review discovery requests to opt-ins in preparation for conference with opposing counsel regarding discovery; Review topics for discussion at conference; Prepare for conference with opposing counsel regarding discovery | | |
| 9/15/16 | EFP | Cross-reference spreadsheets produced by opposing counsel with putative class list; Revise spreadsheet of aux times; Finalize correspondence to opposing counsel regarding list of individuals; Email to opposing counsel regarding list of individuals; Email to the client regarding letter to opposing counsel | | |
| 9/15/16 | EFP | Revise spreadsheet of aux times | | |
| 9/15/16 | EFP | Revise and finalize correspondence to opposing counsel regarding list of individuals | | |
| 9/15/16 | EFP | Email to opposing counsel regarding list of individuals | | |
| 9/15/16 | EFP | Email to the client regarding letter to opposing counsel | | |
| 9/15/16 | JMS | Correspondence to Peter A. Saba regarding discovery telephone conference with opposing counsel;  Telephone conference with opposing counsel regarding discovery plan; Conference with Sharon J. Sobers and Peter A. Saba regarding the same;  Prepare for telephone conference with opposing counsel | | |
| 9/15/16 | JMS | Receipt and review of correspondence to Sebastien Hue regarding website; Conference with Peter A. Saba regarding the same | | |
| 9/15/16 | JMS | Draft correspondence to opposing counsel regarding list of individuals identified as being omitted from putative class list | | |
| 9/15/16 | JMS | Multiple telephone conferences with the named plaintiffs regarding deposition availability; Correspondence to Peter A. Saba regarding the same | | |
| 9/15/16 | PAS | Conference with Josh M. Smith regarding issues with witnesses and discovery | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph                                                                      May 24, 2022
FLSA                                                                      Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 9/15/16 | PAS | Conference call with opposing counsel regarding issues with timing of discovery | █ | █ |
| 9/15/16 | PAS | Conference with Josh M. Smith and Sharon J. Sobers regarding issues with notice | | |
| 9/15/16 | SJS | Review BNA FLSA cases (Senne, Kaur 9thCir), email to Joshua M. Smith regarding the same | | |
| 9/15/16 | SJS | Conference with opposing counsel pursuant to the Court's scheduling order regarding discovery, conference with Peter A. Saba and Joshua M. Smith following conference with opposing counsel regarding written discovery, depositions, and notice issues | | |
| 9/15/16 | SJS | Draft task list, conference with Joshua M. Smith regarding division of tasks | | |
| 9/15/16 | SJS | Review email from opposing counsel regarding deficiency letter with respect to certain requested items, email to Emma F. Paxton | | |
| 9/15/16 | SJS | Email to Emma F. Paxton regarding list of missing opt-ins and requesting list of individuals from defendant's list of missing opt-ins | | |
| 9/15/16 | SJS | Conference with Joshua M. Smith regarding current task list | | |
| 9/16/16 | EFP | Review aux spreadsheets regarding additional recruiters and log documents produced by opposing counsel | | |
| 9/19/16 | EFP | Emails with opposing counsel regarding word versions of discovery requests to opt ins | | |
| 9/19/16 | EFP | Review and log documents produced by opposing counsel | | |
| 9/19/16 | JMS | Revise supplemental cover letter to opt-in plaintiffs | | |
| 9/19/16 | JMS | Review documents produced to date by Kroger; Correspondence to Sharon J. Sobers regarding the same | | |
| 9/19/16 | JMS | Revise cover letter to opt-in plaintiffs regarding discovery requests | | |
| 9/19/16 | PAS | Receipt and review of correspondence from opposing counsel regarding discovery issues | █ | █ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 9/19/16 | SJS | Draft proposed language for belated opt-in notices;  Draft cover letters for the opt-in discovery;  Forward cover letter to Joshua M. Smith; Review Bates numbers for spreadsheets proposed by opposing counsel; Review lists of names of supplemental opt-ins; Conference with Joshua M. Smith regarding the same and proposed unified list of individuals with notice issues | | |
| 9/20/16 | EFP | Make changes to supplemental notice letter, review and log documents produced by opposing counsel, finalize letter to opt-in plaintiffs regarding discovery requests and emails to opt-in plaintiffs regarding discovery requests | | |
| 9/20/16 | JMS | Correspondence with named plaintiffs regarding deposition dates; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 9/20/16 | JMS | Revise correspondence to opt-in plaintiffs regarding discovery requests | | |
| 9/20/16 | JMS | Receipt and review of correspondence from opposing counsel regarding aux time sheets | | |
| 9/20/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 9/20/16 | PAS | Review correspondence to opt-in clients | | |
| 9/20/16 | PAS | Conference with Josh M. Smith regarding communication with new opt-ins | | |
| 9/21/16 | JMS | Telephone conference with the client regarding status update; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 9/21/16 | JMS | Correspondence with Sharon J. Sobers and Peter A. Saba regarding deposition dates | | |
| 9/22/16 | JMS | Receipt and review of discovery requests to additional opt-in plaintiffs | | |
| 9/22/16 | JMS | Draft generic responses to opt-in plaintiff discovery requests | | |
| 9/22/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 9/23/16 | JMS | Correspondence with Amanda Gayhart regarding opt-in discovery requests; Telephone conference with Amanda Gayhart regarding the same | | |
| 9/26/16 | EFP | Revise supplemental notice letter | | |
| 9/26/16 | JMS | Revise supplemental notice letter to additional class members | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 9/26/16 | JMS | Telephone conference with the client regarding status update | | |
| 9/26/16 | JMS | Correspondence with Sebastien Hue regarding website; Correspondence to Peter A. Saba regarding the same | | |
| 9/26/16 | PAS | Review and revise supplemental notice; Conference with Josh M. Smith regarding changes to supplemental notice for omitted opt ins | | |
| 9/27/16 | EFP | Review documents from Amanda Gayhart | | |
| 9/27/16 | JMS | Correspondence with opposing counsel regarding supplemental notice | | |
| 9/27/16 | JMS | Receipt and review of discovery responses from opposing counsel with respect to temporary employees | | |
| 9/27/16 | JMS | Conference with Amanda Gayhart regarding discovery responses | | |
| 9/27/16 | JMS | Review documents produced in discovery | | |
| 9/27/16 | PAS | Receipt and review of correspondence from opposing counsel x2 regarding discovery and supplemental notice | | |
| 9/28/16 | EFP | Review consent from Jalen Johnson and update notice log | | |
| 9/28/16 | JMS | Receipt and review of correspondence from opposing counsel regarding supplemental notice letter; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same; | | |
| 9/28/16 | JMS | Review documents produced by opposing counsel | | |
| 9/29/16 | JMS | Draft 30(b)(6) deposition in conjunction with all Kroger policies with respect to CoRE Recruiters; Review documents produced in conjunction with drafting 30(b)(6) deposition | | |
| 9/30/16 | JMS | Conference with Peter A. Saba regarding notice to additional putative class members; Revise the same; Correspondence to opposing counsel regarding the same | | |
| 9/30/16 | JMS | Revise 30(b)(6) notice of deposition | | |
| 9/30/16 | PAS | Conference with Josh M. Smith regarding review of supplemental notice and agreed order | | |
| 9/30/16 | PAS | Review and revise 30(b)(6) | | |
| 10/03/16 | JMS | Receipt and review of correspondence from opposing counsel regarding agreed order; Correspondence to Peter A. Saba regarding the same | | |
| 10/04/16 | JMS | Revise responses to opt-in discovery requests | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 10/05/16 | EFP | Finalize supplemental notice documents | | |
| 10/05/16 | JMS | Correspondence with opposing counsel regarding agreed order; Telephone conference with the Court regarding the same; Correspondence to Emma F. Paxton regarding agreed order and exhibit | | |
| 10/05/16 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding email status update to current opt-in plaintiffs | | |
| 10/05/16 | JMS | Correspondence to the court regarding proposed agreed order | | |
| 10/06/16 | EFP | Finalize supplemental notice letters | | |
| 10/06/16 | PAS | Receipt and review of correspondence from the Court; Conference regarding website modifications and issues | | |
| 10/07/16 | EFP | Receipt and review of discovery responses and production, review and log documents from opposing counsel | | |
| 10/10/16 | EFP | Review deadline for opt-in discovery responses | | |
| 10/10/16 | JMS | Telephone conference with Peter A. Saba regarding supplemental opt-in notices and follow-up | | |
| 10/10/16 | JMS | Correspondence to Peter A. Saba regarding website | | |
| 10/10/16 | JMS | Revise discovery responses of Amanda Gayhart; Correspondence to Peter A. Saba regarding the same | | |
| 10/11/16 | JMS | Receipt and review of multiple correspondence from opt-in plaintiffs regarding discovery requests | | |
| 10/11/16 | PAS | Conference with Jeffrey M. Nye regarding deposition preparation and litigation issues | | |
| 10/13/16 | JMS | Correspondence with opposing counsel regarding discovery requests and depositions | | |
| 10/17/16 | EFP | Review contract for website development and draft and revise check request for website development | | |
| 10/17/16 | JMS | Telephone conference with Jeffrey M. Nye regarding inspection of premises; Correspondence to Peter A. Saba regarding the same | | |
| 10/17/16 | JMS | Correspondence with Madeline Hickey regarding deposition dates; Correspondence to opposing counsel regarding the same | | |
| 10/17/16 | JMS | Correspondence to Peter A. Saba regarding website and contract agreement | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 10/18/16 | JMS | Telephone conference with Peter A. Saba regarding inspection of premises; Legal research regarding Rule 34 inspection of premises; Correspondence to opposing counsel regarding the same | | |
| 10/19/16 | EFP | Receipt and review of returned mail from Marcus LaCour, update notice log regarding new address for LaCour and Corbin Hom consent | | |
| 10/19/16 | JMS | Correspondence with Rhonda Furr regarding discovery requests; Revise the same | | |
| 10/21/16 | JMS | Correspondence with Michael Kovatch regarding discovery requests | | |
| 10/21/16 | JMS | Correspondence to opposing counsel regarding deposition of Madeline Hickey, Joseph Hardesty, and Derek Chipman | | |
| 10/21/16 | JMS | Multiple correspondences with the named plaintiffs regarding deposition dates and scheduling | | |
| 10/21/16 | JMS | Receipt and review of documents produced by Michael Kovatch in response to requests for document production | | |
| 10/24/16 | JMS | Revise draft discovery responses from opt-in plaintiffs; Telephone conference with opposing counsel regarding discovery responses and extension; Correspondence to opposing counsel regarding the same | | |
| 10/24/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 10/25/16 | EFP | Telephone conference with potential opt-in Jeanne George regarding deadline and pdate notice log | | |
| 10/26/16 | JMS | Correspondence with opt-in plaintiffs (Furr, Matibiri, Kovatch, Burchett, Bradley) regarding discovery responses | | |
| 10/26/16 | JMS | Revise discovery responses | | |
| 10/26/16 | JMS | Draft correspondence to second set of opt-in plaintiffs regarding discovery requests; Correspondence to Peter A. Saba regarding the same | | |
| 10/27/16 | EFP | Review emails regarding Kimberly Burchett discovery responses; Finalize opt-in discovery responses; Prepare documents for production to opposing counsel; Correspondence to opposing counsel regarding discovery responses | | |
| 10/27/16 | EFP | Revise and finalize opt-in discovery responses | | |
| 10/27/16 | EFP | Prepare documents for production to opposing counsel | | |
| 10/27/16 | EFP | Correspondence to opposing counsel regarding discovery responses | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 10/27/16 | JMS | Multiple correspondence with opt-in plaintiffs regarding discovery responses; Correspondence to Peter A. Saba regarding the same; Revise opt-in discovery responses | ███ | ███ |
| 10/27/16 | PAS | Review discovery responses | | |
| 10/28/16 | JMS | Telephone conference with Dominic Martin regarding opt-in consent form and documents to produce | | |
| 10/28/16 | JMS | Multiple correspondence and telephone conferences to opt-ins regarding litigation and status update | | |
| 10/28/16 | JMS | Review discovery responses from Kimberly Burchett; Correspondence to Kimberly Burchett regarding the same | | |
| 11/01/16 | EFP | Finalize Burchett discovery responses; Revise correspondence to opt-ins regarding discovery requests; Correspondence to op-ins regarding discovery requests; Correspondence to opposing counsel regarding Burchett discovery responses | | |
| 11/01/16 | EFP | Revise correspondence to opt-ins regarding discovery requests | | |
| 11/01/16 | EFP | Correspondence to op-ins regarding discovery requests | | |
| 11/01/16 | EFP | Correspondence to opposing counsel regarding Burchett discovery responses | | |
| 11/01/16 | JMS | Revise correspondence to second set of opt-ins | | |
| 11/01/16 | JMS | Revise discovery responses of Opt-In Kimberly Burchett | | |
| 11/01/16 | JMS | Telephone conference with opposing counsel regarding deposition of Buck Moffett; Conference with Peter A. Saba regarding the same | | |
| 11/01/16 | PAS | Review and revise discovery letter to opt-ins | | |
| 11/01/16 | PAS | Conference with Josh M. Smith regarding revisions to website and dates for on-site visit | | |
| 11/02/16 | EFP | Receipt and review of word versions of discovery requests from opposing counsel | | |
| 11/02/16 | EFP | Email to Rondalyn West regarding discovery requests | | |
| 11/02/16 | EFP | Email to Sebastien Hue regarding signed contract for website development | | |
| 11/02/16 | JMS | Correspondence to Peter A. Saba regarding request for inspection | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 11/03/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 11/04/16 | JMS | Conference with Dominic Martin | | |
| 11/07/16 | EFP | Receipt and review of draft discovery responses from Jessica Conroy | | |
| 11/07/16 | EFP | Receipt and review of signed consent form from Lawanna Haskins | | |
| 11/07/16 | EFP | Update notice log | | |
| 11/07/16 | JMS | Receipt and review of correspondence from Sebastien Hue regarding website | | |
| 11/07/16 | JMS | Draft website provisions for Peter A. Saba review; Correspondence to Peter A. Saba and Sebastien Hue regarding the same | | |
| 11/07/16 | JMS | Telephone calls to multiple opt-ins regarding discovery requests and opt-in closing period (calls to 12 individuals) | | |
| 11/07/16 | JMS | Review documents produced by Dominic Martin | | |
| 11/08/16 | EFP | Review draft discovery responses and documents from Alexandra Cooper | | |
| 11/08/16 | JMS | Draft litigation strategy memo | | |
| 11/08/16 | JMS | Draft multiple memos to file regarding calls to Jalen Johnson, Lawanna Haskins, and all other opt-in plaintiffs | | |
| 11/08/16 | JMS | Correspondence to Sebastien Hue regarding website and draft provisions | | |
| 11/08/16 | JMS | Conference with Peter A. Saba regarding opt-ins and status updates on the same | | |
| 11/08/16 | JMS | Telephone conference with Amanda Gayhart regarding status update | | |
| 11/09/16 | JMS | Correspondence to opposing counsel regarding confirmation of deposition dates | | |
| 11/09/16 | JMS | Telephone conference with Lawanna Haskins; Draft memo to file regarding the same; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 11/09/16 | JMS | Review and revise discovery responses of opt-ins Jessica Conroy and Alexandra Cooper | | |
| 11/10/16 | EFP | Review filed and unfiled notices; Revise notice log | | |
| 11/10/16 | EFP | Revise and finalize Bradley discovery responses | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 11/10/16 | EFP | Draft and revise notice of filing consent forms | ███ | ███ |
| 11/10/16 | EFP | File notice of filing and consent forms | | |
| 11/10/16 | EFP | Email to the client regarding notice of filing and consent forms | | |
| 11/10/16 | EFP | Correspondence to opposing counsel regarding Bradley discovery responses | | |
| 11/10/16 | JMS | Receipt and review of discovery responses from opt-in plaintiff Matt Taske | | |
| 11/10/16 | JMS | Correspondence to Emma F. Paxton regarding opt-in consent forms | | |
| 11/10/16 | JMS | Correspondence to Madeline Hickey regarding deposition | | |
| 11/10/16 | JMS | Telephone conference with Sara Elkins-Schumann regarding discovery responses; Correspondence to Sara Elkins-Schumann regarding the same | | |
| 11/10/16 | JMS | Attempt telephone conference with Ckris Matibiri; Correspondence to Ckris Matibiri regarding discovery requests | | |
| 11/10/16 | JMS | Attempt telephone conference with Christian Bradley; Correspondence to Christian Bradley regarding discovery requests | | |
| 11/10/16 | JMS | Telephone conference with opposing counsel | | |
| 11/10/16 | JMS | Telephone conference with Peter A. Saba regarding depositions | | |
| 11/10/16 | JMS | Telephone conference with the client regarding status update | | |
| 11/10/16 | JMS | Revise discovery responses of Christian Bradley | | |
| 11/10/16 | PAS | Conference with Josh M. Smith regarding additional opt ins; Receipt and review of correspondence from opposing counsel x2; Review correspondence from opt in | | |
| 11/11/16 | EFP | Review deadlines for discovery responses | | |
| 11/11/16 | EFP | Review deposition notices | | |
| 11/11/16 | EFP | Emails to Madeline Hickey and Derek Chipman regarding deposition notices | | |
| 11/11/16 | JMS | Receipt and review of correspondence from Christian Bradley | | |
| 11/11/16 | JMS | Correspondence to Sharon J. Sobers regarding deposition scheduling issues | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|------------------------|-------|--------|
| 11/11/16 | JMS | Receipt and review of correspondence from Kelly Rutledge (potential opt-in); Correspondence to Kelly Rutledge regarding the same | | |
| 11/11/16 | PAS | Conference with Jeffrey M. Nye regarding issues with discovery and depositions | | |
| 11/12/16 | JMS | Draft deficiency letter to opposing counsel regarding discovery responses | | |
| 11/14/16 | EFP | Draft and revise notice of filing consents and file notice of filing | | |
| 11/14/16 | JMS | Prepare for and attend status conference with opposing counsel regarding discovery plan | | |
| 11/14/16 | JMS | Correspondence to Emma F. Paxton regarding opt-in consent form | | |
| 11/14/16 | JMS | Correspondence to the client (Joseph Hardesty) regarding deposition | | |
| 11/14/16 | PAS | Conference with Josh M. Smith regarding issues for discovery conference and discovery needed | | |
| 11/14/16 | PAS | Conference call with opposing counsel regarding discovery issues and scheduling | | |
| 11/14/16 | PAS | Receipt and review of correspondence from the Court | | |
| 11/14/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 11/15/16 | EFP | Revise and finalize deficiency letter and email to opposing counsel regarding deficiency letter | | |
| 11/15/16 | JMS | Revise deficiency letter; Conference with Peter A. Saba regarding the same | | |
| 11/15/16 | PAS | Review and revise discovery letter to opposing counsel | | |
| 11/16/16 | EFP | Draft and revise notice of filing consents, file notice of filing | | |
| 11/16/16 | JMS | Draft third set of discovery requests to defendant | | |
| 11/16/16 | JMS | Correspondence with Sara Rainey regarding responses to discovery requests | | |
| 11/16/16 | JMS | Telephone conference with the client regarding status update and request for inspection | | |
| 11/17/16 | EFP | Finalize Elkins-Schumann discovery responses and correspondence to opposing counsel regarding discovery responses, email to opposing counsel regarding discovery responses | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 11/17/16 | JMS | Telephone conference with Sara Elkins-Schumann | | |
| 11/17/16 | JMS | Revise discovery responses of Sara Elkins-Schumann | | |
| 11/17/16 | JMS | Correspondence with Sharon J. Sobers regarding FLSA and injunction decision on overtime regulations | | |
| 11/17/16 | JMS | Revise motion for 23(b) certification | | |
| 11/17/16 | PAS | Receipt and review of correspondence from the Court | | |
| 11/18/16 | EFP | Review Rondalyn West's draft discovery responses | | |
| 11/18/16 | EFP | Telephone conference with court reporter regarding Victoriano deposition transcript | | |
| 11/18/16 | JMS | Telephone conference with Sharon J. Sobers regarding request for inspection | | |
| 11/18/16 | JMS | Receipt and review of correspondence from opposing counsel regarding discovery deficiencies | | |
| 11/18/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 11/21/16 | JMS | Revise discovery responses of Rondalyn West | | |
| 11/21/16 | JMS | Telephone conference with the client regarding status update | | |
| 11/21/16 | JMS | Review photographs taken from Inspection of CoRE Premises; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same; Telephone conference with Peter A. Saba regarding the same | | |
| 11/22/16 | EFP | Review new discovery deadlines | | |
| 11/22/16 | EFP | Draft and revise notice of filing consents. file notice of filing | | |
| 11/22/16 | JMS | Receipt and review of Court Ordered injunction of Department of Labor regulations; Correspondence to Peter A. Saba regarding the same | | |
| 11/22/16 | JMS | Telephone conference with opposing counsel regarding deposition dates; Draft memo to file regarding the same | | |
| 11/23/16 | JMS | Correspondence to Sebastien Hue regarding website | | |
| 11/23/16 | JMS | Draft deposition guideline | | |
| 11/23/16 | JMS | Correspondence to Madeline Hickey regarding deposition | | |
| 11/23/16 | JMS | Legal research in preparation for Madeline Hickey deposition | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 11/23/16 | PAS | Receipt and review of correspondence from the Court; Receipt and review of correspondence from opposing counsel x2 | | |
| 11/26/16 | JMS | Prepare for deposition of Madeline Hickey; Legal research regarding FLSA claims and defenses in preparation for deposition | | |
| 11/27/16 | JMS | Telephone conference with the client regarding status update | | |
| 11/27/16 | JMS | Review file and documents in preparation for Madeline Hickey deposition | | |
| 11/28/16 | EFP | Review issues with documents produced by defendant | | |
| 11/28/16 | JMS | Prepare for Madeline Hickey deposition | | |
| 11/28/16 | JMS | Legal research regarding damages estimates and sufficiency of testimony | | |
| 11/28/16 | JMS | Telephone conference with the client and Peter A. Saba regarding deposition | | |
| 11/28/16 | JMS | Correspondence with opposing counsel regarding deposition scheduling | | |
| 11/28/16 | JMS | Correspondence to Dominic Martin regarding follow-up documents and audio recordings of Daniele Williams | | |
| 11/28/16 | JMS | Correspondence to Peter A. Saba regarding website | | |
| 11/28/16 | JMS | Review draft website format; Correspondence to Sebastien Hue regarding the same | | |
| 11/28/16 | PAS | Conference with Josh M. Smith regarding issues with depositions | | |
| 11/28/16 | PAS | Receipt and review of scheduling documents from opposing counsel | | |
| 11/28/16 | PAS | Conference call with Madeline Hickey regarding deposition preparation | | |
| 11/29/16 | EFP | Review documents produced by opposing counsel | | |
| 11/29/16 | JMS | Prepare for Madeline Hickey deposition; Conference with client regarding deposition preparation | | |
| 11/30/16 | EFP | Review notice of Joseph Hardesty's deposition, email to the client regarding deposition notice | | |
| 11/30/16 | JMS | Attend deposition of Madeline Hickey | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 11/30/16 | PAS | Receipt and review of correspondence from opposing counsel regarding depositions; Conference with Josh M. Smith regarding issues with deposition of Madeline Hickey | | |
| 12/01/16 | EFP | Telephone conference with court reporter regarding deposition, review deposition exhibits and conference with Peter A. Saba and Josh M. Smith regarding deposition of Rana Schiff | | |
| 12/01/16 | JMS | Edit and revise 30(b)(6) deposition notice; Correspondence to Peter A. Saba regarding the same | | |
| 12/01/16 | JMS | Correspondence to Emma F. Paxton regarding deposition transcript | | |
| 12/01/16 | PAS | Conference with Josh M. Smith regarding issues with 30(b)(6) deposition; Receipt and review of correspondence from opposing counsel | | |
| 12/02/16 | EFP | Finalize deposition notice and correspondence to opposing counsel regarding deposition notice, email to opposing counsel | | |
| 12/02/16 | JMS | Edit and revise notice of 30(b)(6) deposition | | |
| 12/02/16 | JMS | Telephone conference with Joe Hardesty regarding status update | | |
| 12/02/16 | JMS | Correspondence to the client regarding deposition preparation; Telephone conference with the client x2 regarding the same | | |
| 12/02/16 | PAS | Review and revise 30(b)(6) notice | | |
| 12/05/16 | JMS | Review of Madeline Hickey deposition transcript; Conference with Peter A. Saba regarding the same; Correspondence to Madeline Hickey regarding the same | | |
| 12/05/16 | JMS | Correspondence to Peter A. Saba regarding Rana Schiff deposition | | |
| 12/05/16 | SJS | Review Hickey deposition | | |
| 12/06/16 | JMS | Receipt and review of correspondence from opposing counsel regarding discovery deficiencies | | |
| 12/06/16 | JMS | Preparation for deposition of Rana Schiff | | |
| 12/07/16 | JMS | Review of deficiency letter in preparation for telephone conference with opposing counsel; Draft notes regarding the same; Telephone conference with Peter A. Saba regarding the same | | |
| 12/07/16 | JMS | Receipt and review of documentation from the Court regarding agreed order and filing error | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 12/07/16 | JMS | Correspondence with opposing counsel regarding discovery deficiency letter and telephone conference regarding the same | | |
| 12/07/16 | JMS | Correspondence to Peter A. Saba regarding motion to certify and legal research regarding the same | | |
| 12/07/16 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 12/07/16 | PAS | Receipt and review of correspondence from the Court | | |
| 12/07/16 | PAS | Review and revise discovery deficiency letters and issues with discovery | | |
| 12/08/16 | JMS | Prepare for telephone conference with opposing counsel regarding discovery deficiencies; Telephone conference with opposing counsel regarding the same; Draft notes regarding discussion with opposing counsel; Correspondence to Derek Chipman regarding deposition preparation | | |
| 12/08/16 | PAS | Conference call with opposing counsel regarding review of discovery issues | | |
| 12/09/16 | JMS | Telephone conference with the Court regarding corrected agreed order; Correspondence to the Court regarding the same | | |
| 12/09/16 | JMS | Revise notes regarding discovery deficiency conference with opposing counsel | | |
| 12/09/16 | JMS | Prepare for Rana Schiff deposition; Correspondence to Peter A. Saba regarding the same | | |
| 12/09/16 | PAS | Receipt and review of correspondence from the Court x2 | | |
| 12/10/16 | JMS | Prepare for Rana Schiff deposition | | |
| 12/11/16 | JMS | Prepare for Derek Chipman deposition | | |
| 12/12/16 | EFP | Telephone conference and emails with court reporter, review emails and documents from Jeremy Hadden, review corrected agreed order | | |
| 12/12/16 | JMS | Correspondence with multiple opt-ins (Alexandra Cooper, Jessica Conroy, Matt Taske, Jeremy Hadden, Dominic Martin; Rondalyn West) regarding discovery responses; Revise discovery responses for multiple opt-ins | | |
| 12/12/16 | JMS | Receipt and review of correspondence from Sebastien Hue regarding website; Correspondence to Peter A. Saba regarding the same | | |
| 12/12/16 | JMS | Prepare for Rana Schiff deposition | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 12/12/16 | JMS | Correspondence with Amanda Gayhart regarding status update | | |
| 12/12/16 | JMS | Draft correspondence to opposing counsel regarding confirmation of discovery deficiency telephone conference discussion | | |
| 12/12/16 | JMS | Correspondence to Peter A. Saba and Emma F. Paxton regarding opt-in discovery responses | | |
| 12/12/16 | PAS | Review case law for Rana Schiff deposition | | |
| 12/13/16 | EFP | Draft and revise correspondence to opt-ins regarding discovery requests | | |
| 12/13/16 | EFP | Review deadline for discovery responses | | |
| 12/13/16 | EFP | Email to opposing counsel regarding discovery requests | | |
| 12/13/16 | EFP | Finalize correspondence to opposing counsel regarding discovery deficiencies | | |
| 12/13/16 | EFP | Email to opposing counsel | | |
| 12/13/16 | EFP | Revise and finalize discovery responses for West and Conroy | | |
| 12/13/16 | EFP | Prepare documents for production to opposing counsel | | |
| 12/13/16 | EFP | Receipt and review of word versions of discovery from opposing counsel | | |
| 12/13/16 | EFP | Correspondence to opposing counsel regarding discovery responses | | |
| 12/13/16 | JMS | Correspondence to opposing counsel regarding discovery requests and extension; Telephone conference with opposing counsel regarding the same | | |
| 12/13/16 | JMS | Revise multiple discovery responses of opt-in plaintiffs; Correspondence with Emma F. Paxton regarding the same; Correspondence to Peter A. Saba regarding the same | | |
| 12/13/16 | JMS | Prepare for Rana Schiff deposition | | |
| 12/13/16 | PAS | Conference with Josh M. Smith regarding additional issues for depositions | | |
| 12/14/16 | EFP | Finalize correspondence to third set of opt-ins regarding discovery requests | | |
| 12/14/16 | EFP | Finalize Hadden discovery responses | | |
| 12/14/16 | EFP | Prepare documents for production | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 12/14/16 | EFP | Correspondence to opposing counsel regarding discovery responses | ███ | ███ |
| 12/14/16 | EFP | Receipt and review of correspondence from the Court x2 | | |
| 12/14/16 | JMS | Prepare for Rana Schiff deposition; Telephone conference with the client regarding the same | | |
| 12/14/16 | JMS | Correspondence to Derek Chipman regarding deposition | | |
| 12/14/16 | JMS | Review discovery responses of Jeremy Hadden | | |
| 12/14/16 | PAS | Receipt and review of correspondence from the Court | | |
| 12/14/16 | SJS | Draft memo to Joshua M. Smith responding to his memo to Peter A. Saba on preparation for Schiff deposition | | |
| 12/14/16 | SJS | Review Hickey deposition transcript | | |
| 12/15/16 | EFP | Emails with court reporter regarding confirmation of deposition | | |
| 12/15/16 | EFP | Review potential deposition exhibits | | |
| 12/15/16 | EFP | Review and log documents produced by opposing counsel | | |
| 12/15/16 | EFP | Prepare exhibits for deposition of Rana Schiff | | |
| 12/15/16 | JMS | Prepare for Rana Schiff deposition | | |
| 12/16/16 | EFP | Prepare exhibits for Rana Schiff deposition | | |
| 12/16/16 | EFP | Revise and finalize Cooper and Martin discovery responses | | |
| 12/16/16 | EFP | Prepare documents for production to opposing counsel | | |
| 12/16/16 | EFP | Correspondence to opposing counsel regarding discovery responses | | |
| 12/16/16 | JMS | Correspondence with opt-ins Alexandra Cooper and Dominic Martin regarding discovery responses; Revise the same | | |
| 12/16/16 | JMS | Correspondence with Sharon J. Sobers regarding Madeline Hickey deposition | | |
| 12/16/16 | JMS | Correspondence with Sharon J. Sobers regarding Rana Schiff deposition | | |
| 12/17/16 | JMS | Prepare for Rana Schiff deposition | | |
| 12/17/16 | PAS | Outline issues for Rana Schiff deposition | | |
| 12/18/16 | JMS | Consultation with Derek Chipman and Joseph Hardesty regarding deposition preparation | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 12/18/16 | JMS | Legal research regarding 30(b)(6) depositions and second notice of deposition | ███ | ███ |
| 12/18/16 | JMS | Legal research regarding primary duty with respect to administrative exemption | | |
| 12/18/16 | JMS | Multiple telephone conferences with Peter A. Saba regarding Rana Schiff deposition and relevant documents | | |
| 12/18/16 | PAS | Review all exhibits for deposition; Draft outline of all issues for Rana Schiff deposition | | |
| 12/19/16 | EFP | Prepare exhibits for Rana Schiff deposition | | |
| 12/19/16 | JMS | Prepare for and attend Rana Schiff deposition | | |
| 12/19/16 | JMS | Telephone conference with the client regarding status update | | |
| 12/19/16 | PAS | Prepare for and attend deposition of Rana Schiff | | |
| 12/20/16 | EFP | Review deposition exhibits | | |
| 12/20/16 | JMS | Consultation with Derek Chipman regarding deposition preparation | | |
| 12/20/16 | JMS | Receipt and review of documents from opposing counsel; Telephone conference with Peter A. Saba regarding the same; Telephone conference with Sharon J. Sobers regarding the same | | |
| 12/20/16 | SJS | Telephone conference with Joshua Smith regarding the client calling CoRE line at Kroger and related issues | | |
| 12/21/16 | EFP | Telephone conference with court reporter regarding Rana Schiff's deposition | | |
| 12/21/16 | JMS | Prepare for and attend deposition of Joseph Hardesty (2/2) | | |
| 12/21/16 | JMS | Telephone conference with Derek Chipman regarding deposition preparation | | |
| 12/21/16 | JMS | Receipt and review of correspondence from opposing counsel regarding discovery deficiencies | | |
| 12/21/16 | PAS | Conference with Josh M. Smith regarding issues with Hardesty deposition | | |
| 12/22/16 | JMS | Prepare for and attend deposition of Derek Chipman | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|---|---|---|---|---|
| 12/23/16 | JMS | Telephone conference with opposing counsel regarding deposition and discovery issues; Correspondence to Sharon J. Sobers and Peter A. Saba regarding the same | | |
| 12/23/16 | JMS | Correspondence to Ckris Matibiri regarding delinquent discovery responses | | |
| 12/27/16 | JMS | Correspondence with Madeline Hickey regarding deposition review | | |
| 12/27/16 | JMS | Revise motion for 23(b) certification | | |
| 12/28/16 | EFP | Review Chipman deposition exhibits | | |
| 12/28/16 | JMS | Receipt and review of discovery responses from Corbin Hom | | |
| 12/29/16 | EFP | Review Hardesty deposition exhibits | | |
| 12/29/16 | JMS | Draft and revise motion for rule 23(b) certification | | |
| 1/03/17 | EFP | Receipt and review of signed consent form from Marcus LaCour | | |
| 1/03/17 | EFP | Receipt and review of draft discovery responses and documents from Kelly Rutledge | | |
| 1/03/17 | EFP | Receipt and review of transcript of Rana Schiff deposition | | |
| 1/03/17 | EFP | Draft and revise notice of filing consents | | |
| 1/03/17 | EFP | File notice of filing | | |
| 1/03/17 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 1/04/17 | JMS | Draft correspondence to opposing counsel regarding discovery issues; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 1/04/17 | JMS | Correspondence to opposing counsel regarding follow-up on deficiency letter and documents to produce | | |
| 1/04/17 | JMS | Telephone conference with Madeline Hickey regarding deposition transcript | | |
| 1/04/17 | JMS | Telephone conference with Derek Chipman regarding law school applications | | |
| 1/04/17 | JMS | Receipt and review of correspondence from Derek Chipman regarding the same | | |

71

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/04/17 | JMS | Telephone conference with the client regarding deposition of Daniele Williams | | |
| 1/04/17 | JMS | Correspondence to Peter A. Saba regarding deposition transcript | | |
| 1/04/17 | JMS | Correspondence to Emma F. Paxton regarding Ckris Matibiri discovery responses | | |
| 1/04/17 | JMS | Correspondence to Sebastien Hue regarding website | | |
| 1/04/17 | PAS | Receipt and review of correspondence from court reporter | | |
| 1/05/17 | EFP | Emails with court reporter regarding Chipman deposition transcript and review same | | |
| 1/05/17 | JMS | Receipt and review of Rana Schiff deposition transcript | | |
| 1/05/17 | JMS | Correspondence with Sebastien Hue regarding website | | |
| 1/05/17 | JMS | Receipt and review of Derek Chipman deposition transcript | | |
| 1/06/17 | EFP | Review and redact documents from Derek Chipman | | |
| 1/06/17 | JMS | Review documents produced by Derek Chipman (law school transcripts); Correspondence with Emma F. Paxton and Peter A. Saba regarding the same | | |
| 1/06/17 | JMS | Correspondence with opposing counsel regarding discovery issues | | |
| 1/07/17 | JMS | Receipt and review of news article regarding Kroger and overtime rules | | |
| 1/09/17 | PAS | Receipt and review of correspondence from opposing counsel regarding discovery requests | | |
| 1/10/17 | PAS | Conference with Josh M. Smith regarding issues with Buck Moffett deposition | | |
| 1/10/17 | SJS | Read Rana Schiff deposition | | |
| 1/12/17 | EFP | Draft and revise notice of deposition of Daniele Williams, correspondence to opposing counsel regarding notice of deposition and email to the client regarding notice of deposition | | |
| 1/12/17 | JMS | Review notice of deposition for Daniele Williams; Revise the same | | |
| 1/12/17 | JMS | Telephone conference with opposing counsel | | |
| 1/12/17 | JMS | Correspondence with Sharon J. Sobers regarding depositions | | |
| 1/12/17 | JMS | Draft motion for Rule 23(b) certification | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/12/17 | JMS | Review deposition of Rana Schiff | ■ | ■ |
| 1/12/17 | SJS | Respond to email from Joshua M. Smith regarding difficulty getting Buck Moffett deposition scheduled;  Respond to emails from Joshua M. Smith regarding depositions | ■ | ■ |
| 1/13/17 | EFP | Emails with court reporter regarding confirmation of deposition and condense deposition transcripts | ■ | ■ |
| 1/13/17 | JMS | Draft and revise Rule 23(b) motion for certification | ■ | ■ |
| 1/13/17 | JMS | Receipt and review of Diana Victoriano deposition transcript | ■ | ■ |
| 1/13/17 | JMS | Review various deposition transcripts in preparation for drafting Rule 23(b) motion for certification | ■ | ■ |
| 1/13/17 | SJS | Telephone conference with Joshua M. Smith regarding Moffett deposition and need to change scheduling order | ■ | ■ |
| 1/14/17 | SJS | Review Rana Schiff deposition | ■ | ■ |
| 1/16/17 | EFP | Telephone conference with Ckris Matibiri regarding discovery responses and conference with Josh M. Smith regarding issues with Matibiri discovery responses | ■ | ■ |
| 1/16/17 | SJS | Review Rana Schiff deposition | ■ | ■ |
| 1/17/17 | EFP | Conference with Josh M. Smith regarding issues with service of discovery responses on opt-ins | ■ | ■ |
| 1/17/17 | EFP | Receipt and review of document production from opposing counsel | ■ | ■ |
| 1/17/17 | JMS | Receipt and review of documents produced by Kroger; Telephone conference with the client regarding the same | ■ | ■ |
| 1/17/17 | PAS | Conference with Josh M. Smith regarding issues with Moffett deposition | ■ | ■ |
| 1/17/17 | SJS | Review Rana Schiff deposition; Draft memo regarding deposition for Joshua M. Smith | ■ | ■ |
| 1/18/17 | JMS | Legal research regarding rule 23(b) certification | ■ | ■ |
| 1/19/17 | JMS | Revise discovery responses of opt-in plaintiffs | ■ | ■ |
| 1/19/17 | JMS | Telephone conference with the client | ■ | ■ |
| 1/19/17 | JMS | Telephone conference with opposing counsel regarding deposition of Buck Moffett and related discovery issues; Conference with Peter A. Saba regarding the same | ■ | ■ |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/19/17 | JMS | Correspondence with Peggy Gruenke and Sebastien Hue regarding website | ███ | ███ |
| 1/20/17 | JMS | Revise multiple opt-in discovery responses | | |
| 1/20/17 | JMS | Correspondence with multiple op-ins regarding discovery responses | | |
| 1/20/17 | JMS | Telephone conference with opposing counsel regarding discovery responses | | |
| 1/20/17 | JMS | Correspondence to opposing counsel regarding the same | | |
| 1/23/17 | EFP | Review documents produced by opposing counsel and prepare documents for production | | |
| 1/23/17 | JMS | Telephone conference with opposing counsel regarding deposition and court deadlines; Receipt and review of correspondence from opposing counsel regarding the same; Conference with Peter A. Saba regarding the same | | |
| 1/23/17 | JMS | Review documents produced | | |
| 1/23/17 | JMS | Receipt and review of correspondence from opt-in plaintiff Jalen Johnson; Correspondence with the client regarding the same | | |
| 1/23/17 | JMS | Review and prepare Chipman documents (law school transcripts) for production | | |
| 1/23/17 | JMS | Conference with Sebastien Hue and Peggy Gruenke regarding website | | |
| 1/23/17 | SJS | Conference with Joshua M. Smith x2 regarding wage payment for current opt-in employees for time spent in depositions (whether Defendant can pick opt-ins to depose and then force them to forgo wages, vacation time for time spent in depositions) | | |
| 1/24/17 | EFP | Review dates for depositions of opt-ins | | |
| 1/24/17 | EFP | Draft and revise notice of deposition of Buck Moffett | | |
| 1/24/17 | JMS | Multiple correspondence and communication with opt-in plaintiffs regarding depositions; Telephone conference with opposing counsel regarding the same | | |
| 1/24/17 | JMS | Prepare for Daniele Williams deposition | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/24/17 | JMS | Telephone conference with Sharon J. Sobers regarding opt-in depositions and payment of wages; Telephone conference with Deborah Grayson regarding the same; Correspondence with Sharon J. Sobers regarding the same | | |
| 1/24/17 | JMS | Legal research regarding opt-in depositions and expenses | | |
| 1/24/17 | JMS | Correspondence with Sebastien Hue regarding website | | |
| 1/25/17 | EFP | Correspondence to opposing counsel regarding document production and preparation of the same, conference with Joshua M. Smith regarding issues with production | | |
| 1/25/17 | EFP | Finalize discovery responses of opt-in plaintiffs and correspondence to opposing counsel regarding discovery responses of opt-in plaintiffs, prepare documents for production to opposing counsel | | |
| 1/25/17 | JMS | Correspondence with opposing counsel regarding attorney-client privileged documents; Telephone conference with Sharon J. Sobers and Peter A. Saba regarding the same; Legal research regarding the same | | |
| 1/25/17 | JMS | Correspondence with opt-in plaintiffs regarding discovery responses; Revise the same | | |
| 1/25/17 | PAS | Conference with Joshua M. Smith regarding issues with document production; Receipt and review of correspondence from opposing counsel regarding issues regarding statements against interest | | |
| 1/25/17 | SJS | Review email from Joshua M. Smith regarding production of communication arguably covered by attorney-client privilege to opt-in and subsequently to attorney; Email to Joshua M. Smith regarding the same; Telephone conference with Joshua M. Smith regarding the same | | |
| 1/26/17 | JMS | Receipt and review of correspondence from opposing counsel regarding agreed motion to extend; Revise the same; Correspondence to Peter A. Saba regarding the same | | |
| 1/26/17 | JMS | Prepare opt-in discovery responses for Corbin Hom | | |
| 1/27/17 | EFP | Finalize opt-in discovery responses | | |
| 1/27/17 | EFP | Review deadline for discovery responses; Receipt and review of correspondence from the Court regarding motion to extend Rule 23 deadlines | | |
| 1/27/17 | EFP | Review new Rule 23 deadlines | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/27/17 | EFP | Prepare documents for production | ██ | ██ |
| 1/27/17 | EFP | Correspondence to opposing counsel regarding discovery responses | | |
| 1/27/17 | JMS | Prepare for deposition of Daniele Williams | | |
| 1/27/17 | JMS | Correspondence with opposing counsel regarding proposed revisions to agreed motion to extend; Receipt and review of correspondence regarding the same | | |
| 1/27/17 | JMS | Finalize opt-in plaintiff discovery responses | | |
| 1/27/17 | JMS | Receipt and review of correspondence from Kelly Rutledge regarding management meeting and exempt status of CoRE Recruiters | | |
| 1/27/17 | JMS | Receipt and review of Derek Chipman corrections to deposition testimony transcript | | |
| 1/28/17 | JMS | Prepare for Daniele Williams deposition | | |
| 1/30/17 | PAS | Receipt and review of correspondence from the Court | | |
| 1/31/17 | JMS | Attend deposition of Daniele Williams | | |
| 2/01/17 | EFP | Telephone conference with court reporter regarding transcript of depositions | | |
| 2/01/17 | JMS | Correspondence with Peter A. Saba and Peggy Gruenke regarding website updates and revisions | | |
| 2/01/17 | JMS | Telephone conference with Peter A. Saba regarding deposition of Daniele Williams; Correspondence with Sharon J. Sobers regarding the same | | |
| 2/01/17 | JMS | Telephone conference with the client regarding status update | | |
| 2/01/17 | JMS | Draft motion for rule 23(b) certification | | |
| 2/01/17 | PAS | Conference with Joshua M. Smith regarding issues with deposition; Receipt and review of correspondence from Matt Taske | | |
| 2/02/17 | EFP | Draft and revise Chipman errata sheet and email to Derek Chipman regarding same, review deposition notices and discovery requests from opposing counsel | | |
| 2/02/17 | JMS | Telephone conference with opposing counsel regarding deposition scheduling; Conference with Peter A. Saba regarding the same | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/02/17 | JMS | Conference with Peter A. Saba regarding security badge logs and recruiter work schedules | | |
| 2/02/17 | JMS | Receipt and review of correspondence from Kim Burchett regarding deposition | | |
| 2/02/17 | JMS | Receipt and review of notices of deposition from opposing counsel | | |
| 2/02/17 | JMS | Correspondence with Emma F. Paxton regarding corrections to Derek Chipman deposition testimony | | |
| 2/02/17 | JMS | Correspondence with opposing counsel regarding confirmation of deposition date for Daniele Williams | | |
| 2/02/17 | JMS | Draft Motion for Rule 23(b) certification | | |
| 2/02/17 | JMS | Correspondence with opt-in Corbin Hom regarding deposition | | |
| 2/02/17 | JMS | Correspondence to Kelly Rutledge regarding deposition scheduling | | |
| 2/02/17 | JMS | Telephone conference with Peggy Gruenke regarding website | | |
| 2/02/17 | PAS | Receipt and review of correspondence from opposing counsel regarding discovery | | |
| 2/02/17 | PAS | Conference with Joshua M. Smith regarding punch card information | | |
| 2/03/17 | JMS | Review phone call logs produced by defendant | | |
| 2/03/17 | JMS | Correspondence to Emma F. Paxton regarding review of call logs and determination of overtime hours | | |
| 2/03/17 | JMS | Revise provisions to class action website; Correspondence to Peter A. Saba and Peggy Gruenke regarding the same; Telephone conference with Peggy Gruenke regarding the same | | |
| 2/03/17 | JMS | Correspondence to Emma F. Paxton regarding opt-in discovery (Ward and Moore) | | |
| 2/03/17 | JMS | Telephone conference with Jacob Cress regarding discovery responses; Correspondence to Jacob Cress regarding the same | | |
| 2/03/17 | JMS | Attempt telephone conference x4 with opt-in plaintiffs regarding discovery responses | | |
| 2/03/17 | JMS | Revise rule 23(b) motion for certification | | |
| 2/04/17 | JMS | Revise rule 23(b) motion for certification | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/07/17 | EFP | Conference with Peter A. Saba regarding outstanding discovery issues and preparation for status conference; Attend status conference; Prepare for telephone status conference; Review of draft correspondence to be sent to opposing counsel regarding depositions; Correspondence with Corbin Hom regarding deposition; Attempt telephone conference with Corbin Hom regarding the same | | |
| 2/07/17 | EFP | Draft and revise correspondence to opt-ins regarding discovery requests | | |
| 2/07/17 | EFP | Email to opt-ins regarding deposition notices | | |
| 2/07/17 | EFP | Review minute entry regarding status conference | | |
| 2/07/17 | EFP | Finalize notice of deposition of Buck Moffett | | |
| 2/07/17 | EFP | Correspondence to opposing counsel regarding Buck Moffett deposition notice | | |
| 2/07/17 | EFP | Draft and revise notice of deposition of Daniele Williams | | |
| 2/07/17 | EFP | Emails with court reporter regarding deposition notices | | |
| 2/07/17 | JMS | Conference with Peter A. Saba regarding outstanding discovery issues and preparation for status conference; Attend status conference; Prepare for telephone status conference | | |
| 2/07/17 | JMS | Receipt and review of multiple draft correspondence to opposing counsel regarding depositions | | |
| 2/07/17 | JMS | Correspondence with Corbin Hom regarding deposition | | |
| 2/07/17 | JMS | Attempt telephone conference with Corbin Hom regarding the same | | |
| 2/07/17 | PAS | Conference with Joshua M. Smith regarding issues with case; Attend status conference with the Court | | |
| 2/08/17 | EFP | Email from opt-in regarding issues with notice | | |
| 2/08/17 | JMS | Conference with Peter A. Saba regarding website; Correspondence to Peggy Gruenke regarding the same | | |
| 2/08/17 | JMS | Conference with Sharon J. Sobers regarding litigation strategy | | |
| 2/08/17 | JMS | Correspondence to opt-in Corbin Hom regarding deposition | | |
| 2/08/17 | PAS | Review and revise notices in website | | |
| 2/09/17 | EFP | Draft and revise attorney's fees summaries | | |

78

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 2/09/17 | JMS | Correspondence with Corbin Hom regarding deposition; Correspondence with opposing counsel regarding the same | | |
| 2/09/17 | JMS | Prepare for deposition of Brianna Whitlow | | |
| 2/09/17 | JMS | Telephone conference with opposing counsel regarding depositions | | |
| 2/09/17 | JMS | Telephone conference with opposing counsel regarding opt-in discovery responses and extensions to the same | | |
| 2/09/17 | JMS | Conference with Peter A. Saba regarding deposition | | |
| 2/09/17 | JMS | Correspondence to Emma F. Paxton regarding attorney fees | | |
| 2/09/17 | PAS | Conference with Joshua M. Smith regarding review and preparation for deposition of Briana Whitlow | | |
| 2/09/17 | PAS | Review and revise attorney fees summaries | | |
| 2/10/17 | EFP | Review aux data spreadsheets produced by defendants; Draft and revise spreadsheets of hours worked and percent of time recruiting; Finalize Hom discovery responses; Correspondence to opposing counsel regarding Hom discovery responses | | |
| 2/10/17 | JMS | Prepare for and attend deposition of Brianna Whitlow | | |
| 2/11/17 | JMS | Review Daniele Williams deposition transcript | | |
| 2/11/17 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding notes from Whitlow deposition | | |
| 2/13/17 | EFP | Email to Corbin Hom regarding notice of deposition | | |
| 2/13/17 | EFP | Revise spreadsheet of recruiting time by date | | |
| 2/13/17 | JMS | Correspondence with Amanda Gayhart regarding status update | | |
| 2/14/17 | EFP | Draft spreadsheet of overtime worked per week | | |
| 2/14/17 | JMS | Multiple correspondence with opt-in plaintiffs regarding discovery responses; Telephone conference with Marcus LaCour regarding the same | | |
| 2/14/17 | JMS | Draft discovery responses with respect to multiple opt-in plaintiffs | | |
| 2/14/17 | JMS | Review Daniele Williams deposition transcript | | |
| 2/15/17 | JMS | Correspondence to opt-in Matt Taske regarding deposition | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/15/17 | JMS | Telephone conference with Marcus Lacour regarding discovery responses and litigation status update | | |
| 2/15/17 | JMS | Review Daniele Williams deposition transcript | | |
| 2/16/17 | EFP | Revise recruiting time spreadsheet by recruiter name | | |
| 2/16/17 | JMS | Telephone conference with opposing counsel regarding Chipman law school applications and stipulation to authenticity; Correspondence with opposing counsel regarding the same | | |
| 2/16/17 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding correspondence from third party administrators | | |
| 2/16/17 | JMS | Receipt and review of correspondence from opt-in Matt Taske regarding deposition prep | | |
| 2/16/17 | JMS | Receipt and review of correspondence from opposing counsel regarding Chris Weiler deposition | | |
| 2/16/17 | PAS | Receipt and review of correspondence from opposing counsel; Receipt and review of correspondence from TPA | | |
| 2/17/17 | EFP | Revise recruiting time spreadsheet by recruiter name | | |
| 2/17/17 | JMS | Prepare for meeting with Kimberly Burchett regarding deposition prep | | |
| 2/17/17 | JMS | Attend deposition prep with Kimberly Burchett | | |
| 2/17/17 | JMS | Multiple correspondence with opt-ins regarding discovery responses and deposition preparation | | |
| 2/17/17 | JMS | Correspondence with Peggy Gruenke regarding class action website | | |
| 2/18/17 | JMS | Draft and revise motion for rule 23(b) certification | | |
| 2/20/17 | EFP | Revise and finalize Marcus LaCour discovery responses | | |
| 2/20/17 | EFP | Revise and finalize Jacob Cress discovery responses | | |
| 2/20/17 | EFP | Correspondence to opposing counsel regarding discovery responses | | |
| 2/20/17 | JMS | Correspondence to Emma F. Paxton regarding opt-in discovery responses of Marcus LaCour | | |
| 2/20/17 | JMS | Correspondence to Jacob Cress regarding opt-in discovery responses | | |
| 2/20/17 | JMS | Finalize objections to discovery responses of opt-ins | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/20/17 | JMS | Correspondence to opposing counsel regarding extension of time for opt-in discovery responses | | |
| 2/20/17 | JMS | Receipt and review of draft website newsletter from Peggy Gruenke; Correspondence to Peggy Gruenke regarding the same | | |
| 2/20/17 | PAS | Conference with Joshua M. Smith regarding issues with manager deposition | | |
| 2/21/17 | EFP | Review class website | | |
| 2/21/17 | EFP | Emails with court reporter regarding Buck Moffett deposition | | |
| 2/21/17 | JMS | Conference with Peter A. Saba regarding settlement and mediation; Telephone conference with the client regarding the same | | |
| 2/21/17 | JMS | Telephone conference with Sharon J. Sobers regarding the same; Legal research regarding settlement of FLSA hybrid class actions | | |
| 2/21/17 | PAS | Conference with Joshua M. Smith regarding issues with potential mediation of FLSA claims and scheduling for discovery | | |
| 2/21/17 | SJS | Telephone conference with Joshua M. Smith regarding mediation | | |
| 2/22/17 | EFP | Telephone conference with court reporter to cancel depositions | | |
| 2/22/17 | JMS | Telephone conference with opposing counsel regarding upcoming depositions and mediation; Draft correspondence to opposing counsel regarding the same; Conference with Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 2/22/17 | JMS | Legal research regarding class and collective action settlement; Correspondence to Sharon J. Sobers regarding the same | | |
| 2/22/17 | JMS | Telephone conference with Peggy Gruenke regarding website and newsletter | | |
| 2/22/17 | JMS | Correspondence with Debbie Grayson regarding wage and hour mediator suggestions | | |
| 2/22/17 | JMS | Research mediators specializing in wage and hour claims; Correspondence to Peter A. Saba regarding the same | | |
| 2/22/17 | JMS | Telephone conference with multiple opt-ins regarding cancellation and postponement of depositions | | |
| 2/22/17 | PAS | Conference with Joshua M. Smith regarding issues with mediator selection and rescheduling depositions | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/22/17 | PAS | Review background and qualifications for various mediators | | |
| 2/22/17 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 2/22/17 | SJS | Review information regarding potential mediators, Forward information to Joshua M. Smith | | |
| 2/22/17 | SJS | Review email from Joshua M. Smith regarding failure of employee to opt-in to FLSA class on failure to opt-out of 23(b) class, Email preliminary response to Joshua M. Smith | | |
| 2/23/17 | EFP | Revise recruiter overtime spreadsheet | | |
| 2/23/17 | JMS | Legal research regarding settlement of claims and release of FLSA claims | | |
| 2/23/17 | JMS | Receipt and review of legal research from Sharon J. Sobers regarding settlement of FLSA claims; Correspondence from Sharon J. Sobers regarding the same | | |
| 2/23/17 | JMS | Review Briana Whitlow deposition transcript | | |
| 2/23/17 | JMS | Legal research regarding recruiters and administrative exemption | | |
| 2/23/17 | JMS | Correspondence with Sharon J. Sobers regarding settlement approval research | | |
| 2/23/17 | SJS | Email to Joshua M. Smith regarding possibility of using magistrate as mediator | | |
| 2/23/17 | SJS | Legal research regarding effect of employee failure to opt-in to FLSA class on failure to opt-out of 23(b) class, research and review Kritzer case and procedures for settlement, legal research regarding potential for reopening opportunity for FLSA opt-ins during 23(b) settlement | | |
| 2/24/17 | EFP | Research regarding previous class action settlement and mediator | | |
| 2/24/17 | JMS | Telephone conference with Peter A. Saba regarding mediation | | |
| 2/24/17 | JMS | Conference with Peter A. Saba regarding mediators and settlement | | |
| 2/24/17 | JMS | Receipt and review of additional production of documents by defendant; Conference with Peter A. Saba regarding the same | | |
| 2/24/17 | PAS | Receipt and review of correspondence from court reporter | | |
| 2/24/17 | PAS | Review case law regarding settlement terms and settlement issues | | |
| 2/24/17 | PAS | Conference with Joshua M. Smith regarding potential mediators | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/24/17 | SJS | Email Monihan settlement documents to Joshua M. Smith | | |
| 2/24/17 | SJS | Legal research regarding implications of potential res judicata effect of failure to opt-out of 23(b) class, memo to Joshua M. Smith regarding potential res judicata effect of failure to opt-out of 23(b) class | | |
| 2/26/17 | PAS | Conference with Joshua M. Smith regarding additional issues regarding damages and mediators | | |
| 2/26/17 | PAS | Review case law regarding damage issues | | |
| 2/27/17 | JMS | Conference with Peter A. Saba regarding mediators and draft settlement and release language; Legal research regarding the same | | |
| 2/27/17 | JMS | Telephone conference with opposing counsel regarding mediators | | |
| 2/27/17 | JMS | Draft spreadsheet of overtime hours for Joseph Hardesty and other opt-ins, related to security badge swipes | | |
| 2/27/17 | PAS | Conference with Joshua M. Smith regarding issues with administrator expense and review of additional mediator qualifications | | |
| 2/27/17 | PAS | Review potential settlement terms and settlement motions | | |
| 2/27/17 | PAS | Receipt and review of correspondence from counsel for Briana Whitlow | | |
| 2/27/17 | SJS | Telephone conference with Joshua M. Smith regarding selection of mediator; Calculation of overtime for individual class members | | |
| 2/28/17 | EFP | Conference with Joshua M. Smith regarding spreadsheets | | |
| 2/28/17 | JMS | Draft damages calculation for sample opt-in Plaintiff Marye Ward; Correspondence to Peter A. Saba regarding the same | | |
| 2/28/17 | PAS | Review Hardesty and additional employee overtime calculations | | |
| 2/28/17 | PAS | Conference with Joshua M. Smith regarding calculations of overtime worked by each employee | | |
| 2/28/17 | PAS | Review correspondence from the Court | | |
| 3/01/17 | JMS | Telephone conference with opposing counsel x2 regarding mediation dates; Correspondence to opposing counsel x3 regarding the same; Telephone conference with x2 Peter A. Saba regarding the same | | |
| 3/01/17 | JMS | Prepare damages spreadsheet | | |
| 3/01/17 | PAS | Conference with Joshua M. Smith regarding mediation dates and issues | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 3/02/17 | JMS | Revise damages spreadsheet; Correspondence with Peter A. Saba regarding the same; Conference with Peter A. Saba regarding the same | ███ | ███ |
| 3/02/17 | JMS | Telephone conference with opposing counsel regarding discovery issues; Correspondence with opposing counsel regarding the same | | |
| 3/02/17 | JMS | Draft correspondence to opposing counsel regarding discovery deficiencies with respect to recruiter work schedules | | |
| 3/02/17 | PAS | Conference with Joshua M. Smith regarding damage calculations | | |
| 3/02/17 | PAS | Detailed review and recalculation of overtime for sample employees | | |
| 3/02/17 | PAS | Summarize all evidence supporting damage calculations | | |
| 3/03/17 | JMS | Correspondence with opposing counsel and mediator's office regarding mediation date; Telephone conference with opposing counsel regarding the same; Conference with Peter A. Saba regarding the same; Conference with the client regarding the same | | |
| 3/03/17 | JMS | Correspondence to opposing counsel regarding discovery deficiencies (team schedules) | | |
| 3/03/17 | PAS | Receipt and review of correspondence from mediator; Conference with Joshua M. Smith regarding additional mediation dates | | |
| 3/06/17 | EFP | Review correspondence from mediator regarding issues with mediation | | |
| 3/06/17 | JMS | Correspondence with opposing counsel regarding joint motions for extension | | |
| 3/07/17 | JMS | Draft joint motion for extension of calendar order | | |
| 3/07/17 | PAS | Receipt and review of correspondence from mediator | | |
| 3/08/17 | EFP | Receipt and review of invoice for deposition transcripts | | |
| 3/08/17 | EFP | Review attorneys fees summaries | | |
| 3/08/17 | EFP | Draft and revise correspondence to opposing counsel regarding attorneys fees summaries | | |
| 3/08/17 | JMS | Draft spreadsheet regarding number of employees in class throughout relevant weekly time periods | | |
| 3/08/17 | JMS | Revise joint motion to extend calendar order; Correspondence to Peter A. Saba regarding the same | | |
| 3/08/17 | JMS | Review correspondence to opposing counsel regarding fees expended | | |

84

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/09/17 | EFP | Finalize correspondence to opposing counsel regarding attorney's fees summaries; Email to opposing counsel regarding attorney's fees summaries | | |
| 3/09/17 | EFP | Convert badge swipe reports | | |
| 3/09/17 | JMS | Draft and revise spreadsheet regarding number of class members with respect to relevant weekly time periods | | |
| 3/09/17 | JMS | Review badge swipes and time records for Marye Ward | | |
| 3/09/17 | JMS | Draft and revise spreadsheet regarding time records of Marye Ward; Correspondence to Peter A. Saba x2 regarding the same | | |
| 3/09/17 | JMS | Telephone conference with opposing counsel regarding change of representation; Conference with the client regarding the same | | |
| 3/09/17 | JMS | Receipt and review from mediator's office regarding pre-mediation conference; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 3/09/17 | PAS | Receipt and review of correspondence from mediator | | |
| 3/09/17 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 3/09/17 | PAS | Review damage calculation for recruiter | | |
| 3/09/17 | PAS | Conference with Joshua M. Smith regarding recruiter damages and scheduling | | |
| 3/10/17 | EFP | Finalize joint motion to amend calendar; Convert documents produced to searchable text | | |
| 3/10/17 | EFP | Convert documents produced to searchable text | | |
| 3/10/17 | JMS | Revise damages spreadsheet for Wahid Lewis and Marye Ward | | |
| 3/10/17 | JMS | Revise motions to amend calendar order; Correspondence to opposing counsel regarding the same | | |
| 3/10/17 | PAS | Conference with Joshua M. Smith regarding issues with meeting mediator | | |
| 3/10/17 | PAS | Review and revise motion for extension of scheduling order | | |
| 3/11/17 | JMS | Revise damages spreadsheet | | |
| 3/11/17 | JMS | Review badge swipes and team schedules | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/11/17 | JMS | Telephone conference with the client regarding mediation and status | | |
| 3/13/17 | EFP | Review Peter A. Saba availability for conference call with mediator | | |
| 3/13/17 | JMS | Receipt and review of correspondence from opposing counsel regarding revisions to joint motion to amend calendar order; Telephone conference with Peter A. Saba regarding the same | | |
| 3/13/17 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 3/13/17 | PAS | Conference with Joshua M. Smith regarding additional discovery for mediation | | |
| 3/14/17 | EFP | Review spreadsheets produced by opposing counsel regarding missing weeks | | |
| 3/14/17 | JMS | Telephone conference with opposing counsel regarding joint motion revisions; Revise the same; Telephone conference with Peter A. Saba regarding the same; Correspondence to Peter A. Saba regarding the same; Correspondence to opposing counsel regarding revised joint motion | | |
| 3/15/17 | EFP | Conference with Joshua M. Smith regarding issues with language, finalize joint motion to amend calendar order and file joint motion | | |
| 3/15/17 | JMS | Receipt and review of correspondence from opposing counsel regarding joint motions to amend calendar order; Correspondence to Emma F. Paxton regarding the same; Telephone conference with Emma F. Paxton regarding the same | | |
| 3/15/17 | PAS | Receipt and review of correspondence from mediator | | |
| 3/15/17 | PAS | Receipt and review of correspondence from the Court x2 | | |
| 3/15/17 | PAS | Conference with Joshua M. Smith regarding issues with discovery during mediation preparation | | |
| 3/20/17 | JMS | Prepare for and attend status conference with the Court | | |
| 3/20/17 | PAS | Prepare for and attend conference with the Court | | |
| 3/20/17 | PAS | Receipt and review of correspondence from mediator | | |
| 3/20/17 | PAS | Correspondence to mediator | | |
| 3/21/17 | JMS | Conference with the client regarding status update | | |
| 3/21/17 | PAS | Receipt and review of correspondence from court reporter | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/22/17 | EFP | Review minute entry regarding calendar order and mediation, review amended calendar order | ███ | ███ |
| 3/22/17 | JMS | Receipt and review of correspondence from the Court regarding amended calendar order | | |
| 3/22/17 | PAS | Receipt and review of correspondence from the Court x3 | | |
| 3/23/17 | JMS | Revise damages spreadsheet; Correspondence to Peter A. Saba regarding the same; Conference with Peter A. Saba regarding the same | | |
| 3/23/17 | PAS | Review damage summary; Conference with Joshua M. Smith regarding revisions to damage information | | |
| 3/24/17 | EFP | Conference with Joshua M. Smith regarding mediation deadlines | | |
| 3/24/17 | JMS | Prepare for and attend pre-mediation telephone conference; Telephone conference with the client regarding the same | | |
| 3/24/17 | PAS | Conference call with mediator regarding issues for mediation | | |
| 3/27/17 | JMS | Draft website status update; Correspondence to Peggy Gruenke and Peter A. Saba regarding the same; Review website update; Correspondence to Peggy Gruenke regarding the same | | |
| 3/27/17 | PAS | Review website modification | | |
| 3/28/17 | EFP | Telephone conference with the client x2 regarding meeting | | |
| 3/28/17 | JMS | Draft correspondence to opposing counsel regarding discovery deficiencies | | |
| 3/31/17 | EFP | Finalize correspondence to opposing counsel regarding discovery deficiencies and email to opposing counsel regarding discovery deficiency letter | | |
| 3/31/17 | PAS | Review and revise deficiency letter to opposing counsel | | |
| 4/01/17 | JMS | Revise damages estimate | | |
| 4/07/17 | JMS | Telephone conference with opposing counsel regarding discovery deficiencies; Telephone conference with Peter A. Saba regarding the same | | |
| 4/07/17 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 4/10/17 | JMS | Review additional documents produced by defendant; Revise damages spreadsheet | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/10/17 | PAS | Review correspondence from court reporter | | |
| 4/11/17 | JMS | Revise damages spreadsheet | | |
| 4/13/17 | JMS | Revise damages spreadsheet | | |
| 4/14/17 | JMS | Draft mediation statement | | |
| 4/16/17 | JMS | Draft mediation statement | | |
| 4/17/17 | JMS | Draft mediation statement | | |
| 4/17/17 | PAS | Conference with Joshua M. Smith regarding mediation statement and damages | | |
| 4/18/17 | JMS | Correspondence to Peter A. Saba regarding damages spreadsheet and mediator engagement letter; Revise damages spreadsheet | | |
| 4/18/17 | JMS | Draft mediation statement; Telephone conference with Peter A. Saba regarding the same | | |
| 4/18/17 | PAS | Draft and revise mediation statement | | |
| 4/18/17 | PAS | Receipt and review of correspondence from mediator | | |
| 4/19/17 | EFP | Review expenses for mediation and mediation statement, conference with Joshua M. Smith regarding issues with mediation statement | | |
| 4/19/17 | JMS | Draft and revise mediation statement | | |
| 4/19/17 | JMS | Revise damages spreadsheet | | |
| 4/19/17 | JMS | Correspondence to mediator regarding mediation statement | | |
| 4/19/17 | PAS | Conference with Joshua M. Smith regarding additional changes to mediation statement; Draft and revise mediation statement | | |
| 4/20/17 | EFP | Finalize mediation statement and email to mediator regarding mediation statement | | |
| 4/20/17 | JMS | Multiple conferences with Peter A. Saba regarding mediation statement; Revise mediation statement | | |
| 4/20/17 | PAS | Draft and revise mediation statement and estimate of damages | | |
| 4/20/17 | SJS | Review Mediation Statement; Email Joshua Smith regarding Mediation Statement | | |
| 4/21/17 | JMS | Telephone conference with Sharon J. Sobers regarding mediation | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/21/17 | SJS | Telephone conference with Joshua Smith regarding Hardesty Mediation while Joshua is driving back from OELA conference | | |
| 4/22/17 | JMS | Prepare for mediation | | |
| 4/23/17 | JMS | Prepare for mediation; Correspondence to Peter A. Saba and Emma F. Paxton regarding the same | | |
| 4/24/17 | EFP | Prepare for mediation | | |
| 4/24/17 | JMS | Revise damages spreadsheet; Conference with Peter A. Saba regarding the same; Finalize damages spreadsheet | | |
| 4/24/17 | JMS | Legal research regarding good faith affirmative defense and reliance upon advice of counsel | | |
| 4/24/17 | PAS | Revise and recalculate financials for mediation | | |
| 4/24/17 | PAS | Review lack of good faith issue for liquidated damages | | |
| 4/24/17 | PAS | Telephone conference with the client regarding mediation preparation | | |
| 4/24/17 | PAS | Review and revise additional damage calculations | | |
| 4/24/17 | PAS | Conference with Joshua M. Smith regarding changes to damages calculations | | |
| 4/24/17 | PAS | Review additional terms for mediation | | |
| 4/25/17 | JMS | Prepare for and attend mediation; Conference with the client regarding the same | | |
| 4/25/17 | JMS | Draft spreadsheet regarding discrepancies in Kroger damages calculation | | |
| 4/25/17 | PAS | Attend mediation; Conference with Joshua M. Smith regarding issues with mediation and damage calculations | | |
| 4/26/17 | JMS | Draft and revise spreadsheet regarding discrepancies in Kroger damages calculation | | |
| 4/26/17 | JMS | Telephone conference with opposing counsel regarding discovery and scheduling of depositions | | |
| 4/26/17 | JMS | Correspondence with the court regarding mediation outcome; Draft memo to file regarding the same | | |
| 4/26/17 | JMS | Correspondence with Opt-In Amanda Gayhart regarding status update | | |
| 4/26/17 | JMS | Telephone conference with Derek Chipman regarding status update | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/26/17 | PAS | Conference with Joshua M. Smith regarding mediation results and additional discovery | | |
| 4/27/17 | JMS | Correspondence with opt-in Matt Taske regarding status update | | |
| 4/27/17 | JMS | Draft and revise spreadsheet regarding discrepancies to aux code report utilized by defendant | | |
| 4/27/17 | SJS | Telephone conference regarding calculation of damages for FLSA action, including putting Emma on the stand, using an expert, getting admissions from Defendant, and phone records vs badge swipes | | |
| 4/28/17 | JMS | Telephone conference with Marcus LaCour regarding issues related to mediation and settlement | | |
| 4/28/17 | JMS | Correspondence with Madeline Hickey regarding settlement and mediation | | |
| 5/01/17 | JMS | Correspondence with opposing counsel regarding settlement discussions and deposition dates | | |
| 5/01/17 | JMS | Revise spreadsheet regarding discrepancies in aux report | | |
| 5/02/17 | JMS | Revise spreadsheet regarding discrepancies in aux time report of overtime hours worked | | |
| 5/02/17 | JMS | Receipt and review of correspondence from opposing counsel regarding settlement discussions and deposition scheduling; Correspondence to opposing counsel regarding the same | | |
| 5/03/17 | JMS | Review document production in conjunction with settlement discussions | | |
| 5/04/17 | EFP | Review availability for depositions and conference with Peter A. Saba regarding same | | |
| 5/04/17 | JMS | Receipt and review of correspondence from opposing counsel regarding depositions and further settlement discussions; Receipt and review of correspondence from opposing counsel | | |
| 5/04/17 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 5/05/17 | EFP | Emails with opt-ins regarding deposition availability | | |
| 5/05/17 | JMS | Correspondence with multiple opt-in plaintiffs regarding deposition scheduling | | |
| 5/05/17 | JMS | Correspondence with opposing counsel regarding depositions and settlement discussions | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/05/17 | JMS | Draft and revise spreadsheet regarding discrepancies in aux report damages provided by defendant | | |
| 5/08/17 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding damages spreadsheet regarding aux report discrepencies | | |
| 5/10/17 | EFP | Draft and revise notice of deposition of Buck Moffett | | |
| 5/10/17 | JMS | Correspondence with opposing counsel regarding depositions | | |
| 5/11/17 | EFP | Revise and finalize notice of deposition of Buck Moffett, email to opposing counsel regarding notice of deposition, telephone conference with court reporter regarding deposition and email to court reporter regarding deposition | | |
| 5/11/17 | JMS | Revise spreadsheet regarding discrepancies in aux reports | | |
| 5/11/17 | JMS | Draft spreadsheet regarding revised damages based upon Kroger formula; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 5/12/17 | EFP | Emails with court reporter regarding confirmation of deposition of Buck Moffett | | |
| 5/12/17 | JMS | Review and revise damages spreadsheet regarding discrepancies in aux time records | | |
| 5/12/17 | JMS | Telephone conference with Marye Ward regarding deposition; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 5/12/17 | JMS | Telephone conference with the client regarding status update | | |
| 5/12/17 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding Daniele Williams employment | | |
| 5/12/17 | PAS | Conference with Joshua M. Smith regarding issues with Marye Ward deposition | | |
| 5/14/17 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding Daniele Williams employment | | |
| 5/14/17 | JMS | Draft and revise damages spreadsheet regarding aux record discrepancies | | |
| 5/15/17 | EFP | Conference with Joshua M. Smith regarding deposition of Buck Moffett | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/15/17 | JMS | Draft and revise spreadsheet regarding discrepancies and aux records provided by Kroger; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 5/15/17 | JMS | Correspondence with Corbin Hom regarding deposition prep | | |
| 5/15/17 | JMS | Correspondence with Marye Ward x2 regarding deposition scheduling; Correspondence with opposing counsel regarding depositions | | |
| 5/15/17 | JMS | Prepare exhibit list for Buck Moffett deposition | | |
| 5/15/17 | JMS | Review Buck Moffett Facebook profile; Correspondence to Emma F. Paxton regarding the same | | |
| 5/15/17 | JMS | Telephone conference with the client regarding status update | | |
| 5/15/17 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 5/16/17 | EFP | Review Buck Moffett's Facebook profile regarding references to Kroger | | |
| 5/16/17 | JMS | Review documents in preparation for Buck Moffett deposition | | |
| 5/16/17 | JMS | Draft and revise damages spreadsheet regarding discrepancies in aux reports; Correspondence x2 with Sharon J. Sobers regarding the same | | |
| 5/16/17 | JMS | Draft rule 23(b) motion for certification | | |
| 5/16/17 | JMS | Receipt and review of deposition notices from defendant | | |
| 5/16/17 | SJS | Review FLSA spreadsheet showing discrepancy between time reported on schedules and time reported on phone records;  Email responding to email from Joshua M. Smith regarding spreadsheet | | |
| 5/17/17 | JMS | Correspondence with Corbin Hom regarding deposition | | |
| 5/17/17 | JMS | Receipt and review of correspondence from opposing counsel regarding depositions | | |
| 5/17/17 | JMS | Review documents in preparation for deposition of Buck Moffett | | |
| 5/17/17 | JMS | Draft exhibit list; Correspondence to Emma F. Paxton regarding the same | | |
| 5/18/17 | EFP | Prepare exhibits to Buck Moffett deposition | | |
| 5/18/17 | JMS | Correspondence with Kelly Rutledge regarding deposition | | |
| 5/18/17 | JMS | Conference with Peter A. Saba regarding deposition of Buck Moffett | | |
| 5/18/17 | JMS | Prepare for conference with Corbin Hom | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 5/18/17 | PAS | Conference with Joshua M. Smith regarding exhibits for Buck Moffett deposition | ■ | ■ |
| 5/19/17 | JMS | Prepare for conference with Corbin Hom | | |
| 5/19/17 | JMS | Prepare for conference with Corbin Hom | | |
| 5/22/17 | JMS | Correspondence with Kelly Rutledge regarding deposition | | |
| 5/22/17 | JMS | Correspondence with Peter A. Saba and Sharon J. Sobers regarding Corbin Hom and issues related to phone screening | | |
| 5/22/17 | JMS | Correspondence with multiple opt-ins regarding depositions | | |
| 5/22/17 | JMS | Multiple correspondence with opposing counsel regarding depositions | | |
| 5/22/17 | JMS | Conference with Peter A. Saba regarding deposition of Buck Moffett; Correspondence to Peter A. Saba regarding the same | | |
| 5/22/17 | PAS | Review documents; Prepare for deposition of Buck Moffett | | |
| 5/23/17 | JMS | Prepare for and attend deposition of Buck Moffett | | |
| 5/23/17 | JMS | Draft and revise motion to certify under rule 23(b) | | |
| 5/23/17 | JMS | Correspondence with Sharon J. Sobers regarding Buck Moffett deposition | | |
| 5/23/17 | PAS | Prepare for and take deposition of Buck Moffett | | |
| 5/23/17 | SJS | Telephone conference with Joshua M. Smith regarding Buck Moffett's deposition | | |
| 5/24/17 | JMS | Prepare for and attend deposition preparation session with Kelly Rutledge | | |
| 5/24/17 | JMS | Receipt and review of notices of deposition for Marye Ward and Matt Taske | | |
| 5/24/17 | JMS | Follow-up correspondence with Kelly Rutledge regarding deposition | | |
| 5/24/17 | JMS | Correspondence to Corbin Hom regarding deposition | | |
| 5/25/17 | JMS | Correspondence with Kim Burchett regarding deposition; Multiple telephone conferences with Kim Burchett regarding the same | | |
| 5/25/17 | JMS | Telephone conference with opposing counsel regarding rescheduling deposition; Correspondence with Kim Burchett regarding the same | ■ | ■ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/25/17 | JMS | Receipt and review of correspondence from opposing counsel regarding additional document production | | |
| 5/25/17 | JMS | Review of documents produced by defendant | | |
| 5/25/17 | JMS | Correspondence with Marye Ward regarding deposition | | |
| 5/25/17 | JMS | Prepare for, travel to and attend deposition of Kelly Rutledge | | |
| 5/25/17 | JMS | Draft and revise motion to certify | | |
| 5/25/17 | PAS | Receipt and review of correspondence from opposing counsel x2 | | |
| 5/25/17 | PAS | Conference with Joshua M. Smith regarding issues with AUX emails and additional discovery needed | | |
| 5/26/17 | JMN | Conference with Joshua M. Smith regarding deposition | | |
| 5/26/17 | JMS | Prepare for, travel to and attend deposition of Corbin Hom | | |
| 5/26/17 | JMS | Draft and revise motion for certification under Rule 23(b)(3) | | |
| 5/26/17 | JMS | Correspondence with Jeffrey M. Nye regarding employee job description and exempt status of employees | | |
| 5/27/17 | JMS | Draft and revise motion to certify under Rule 23(b)(3); Correspondence to Peter A. Saba regarding the same | | |
| 5/30/17 | JMS | Correspondence with Kim Burchett regarding deposition; Correspondence to opposing counsel regarding the same; Attempt telephone conference with opposing counsel regarding the same; Travel to opposing counsel office for potential scheduled deposition; Correspondence with opposing counsel regarding rescheduling of depositions | | |
| 5/30/17 | PAS | Receipt and review of Marye Ward schedule and overtime worked | | |
| 5/31/17 | EFP | Telephone conference with court reporter x2 regarding Buck Moffett deposition and receipt and review of transcript of Buck Moffett deposition x2 | | |
| 5/31/17 | JMS | Prepare for deposition of Marye Ward | | |
| 5/31/17 | JMS | Receipt and review of correspondence from Sharon J. Sobers regarding motion to certify | | |
| 5/31/17 | JMS | Revise Rule 23(b) motion for certification | | |
| 5/31/17 | JMS | Draft affidavit of counsel in support of the same | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 5/31/17 | JMS | Correspondence with opposing counsel regarding deposition of Kim Burchett; Correspondence with Kim Burchett regarding the same | | |
| 5/31/17 | JMS | Correspondence with Marye Ward regarding deposition | | |
| 5/31/17 | SJS | Review draft of motion for class certification | | |
| 6/01/17 | EFP | Receipt and review of correspondence from court reporter regarding Moffett errata sheet | | |
| 6/01/17 | JMS | Attend deposition preparation with the client | | |
| 6/01/17 | JMS | Travel to and attend deposition of the client | | |
| 6/01/17 | JMS | Correspondence with opposing counsel regarding deposition transcripts and filing with briefings | | |
| 6/01/17 | JMS | Telephone conference with Rhonda Furr regarding suspension without pay | | |
| 6/01/17 | JMS | Draft and revise Motion to Certify under Rule 23(b) | | |
| 6/01/17 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 6/02/17 | JMS | Revise motion to certify and affidavits to the same; Correspondence with Sharon J. Sobers regarding the same | | |
| 6/02/17 | JMS | Deposition preparation with Kim Burchett | | |
| 6/02/17 | JMS | Travel to and attend deposition of Kim Burchett | | |
| 6/02/17 | SJS | Finish review of Rona Schiff deposition; Telephone conference with Joshua M. Smith regarding Strosnider Deposition, sealing documents for filing with Court, affidavit identifying documents | | |
| 6/02/17 | SJS | Email CBA Journal "Shane Group" article regarding sealing documents to Joshua M. Smith; Email sample Affidavit identifying documents to Joshua M. Smith | | |
| 6/02/17 | SJS | Review fact section of Motion to Certify 23(b) Class | | |
| 6/03/17 | PAS | Review and revise rule 23 motion for certification | | |
| 6/03/17 | PAS | Review testimony from Buck Moffett deposition | | |
| 6/03/17 | SJS | Review Motion to Certify 23(b) class and redline proposed changes | | |
| 6/03/17 | SJS | Enter additional changes into redline for Motion to Certify 23(b) Class | | |

95

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 6/03/17 | SJS | Email redline of Motion to Certify 23(b) Class to Joshua M. Smith with comments | | |
| 6/05/17 | JMS | Draft correspondence to opposing counsel regarding outstanding discovery; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 6/05/17 | JMS | Correspondence to opposing counsel | | |
| 6/05/17 | JMS | Correspondence with Matt Taske regarding deposition | | |
| 6/05/17 | JMS | Telephone conference with Matt Taske regarding deposition preparation | | |
| 6/05/17 | JMS | Conference with Peter A. Saba regarding motion to certify | | |
| 6/05/17 | JMS | Receipt and review of redline to motion to certify from Peter A. Saba | | |
| 6/06/17 | EFP | Make changes to agreed motion to file under seal and finalize affidavit of Peter A. Saba | | |
| 6/06/17 | JMS | Prepare for, travel to and attend deposition of Matt Taske | | |
| 6/06/17 | JMS | Receipt and review of motion to file under seal | | |
| 6/06/17 | JMS | Correspondence to Emma F. Paxton regarding the same | | |
| 6/06/17 | JMS | Correspondence to opposing counsel regarding the same | | |
| 6/06/17 | PAS | Review and revise affidavit of counsel | | |
| 6/07/17 | EFP | Receipt and review of Buck Moffett deposition transcripts | | |
| 6/07/17 | EFP | Finalize joint motion to file under seal and entry granting motion; File joint motion and entry; Email from the Court regarding joint motion; Email to the Judge regarding joint motion and entry | | |
| 6/07/17 | EFP | Review deposition notes and exhibits to Buck Moffett deposition | | |
| 6/07/17 | JMS | Revise motion to certify | | |
| 6/07/17 | JMS | Correspondence with opposing counsel regarding motion for leave to file under seal; Receipt and review of revisions to the same; Correspondence with opposing counsel regarding the same | | |
| 6/08/17 | EFP | Telephone conference with court reporter x2 regarding ordering deposition transcripts | | |
| 6/08/17 | EFP | Receipt and review of correspondence from the Court regarding order granting motion to file under seal | | |

96

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 6/08/17 | EFP | Conference with Joshua M. Smith regarding issues with sealed filings | | |
| 6/08/17 | EFP | Research regarding filing sealed documents | | |
| 6/08/17 | EFP | Receipt and review of depositions from court reporter | | |
| 6/08/17 | JMS | Draft and revise motion for certification; Draft exhibits and documents related to the same; Review exhibits; Draft citations to the same | | |
| 6/08/17 | PAS | Conference with Joshua M. Smith regarding issues with changes to motion for certification; Review testimony of Marye Ward; Receipt and review of correspondence from the Court; Receipt and review of correspondence from opposing counsel x2 | | |
| 6/08/17 | SJS | Legal research regarding additional citation in support of quote from Swigart in 23(b) motion for class certification | | |
| 6/08/17 | SJS | Review counsel affidavit | | |
| 6/09/17 | EFP | Finalize affidavit of Joshua M. Smith | | |
| 6/09/17 | EFP | Revise and finalize class action notice | | |
| 6/09/17 | EFP | Revise and finalize exclusion request form | | |
| 6/09/17 | EFP | Receipt and review of Kelly Rutledge deposition transcript | | |
| 6/09/17 | EFP | Draft and revise notice of filing Joshua M. Smith affidavit under seal | | |
| 6/09/17 | EFP | Draft and revise notice of filing deposition exhibits under seal | | |
| 6/09/17 | EFP | Revise and finalize affidavit of Sharon J. Sobers | | |
| 6/09/17 | EFP | Draft and revise notice of filing deposition transcripts | | |
| 6/09/17 | EFP | Prepare transcripts for filing | | |
| 6/09/17 | EFP | File notice of filing deposition transcripts and transcripts of depositions | | |
| 6/09/17 | EFP | Prepare exhibits to transcripts for filing | | |
| 6/09/17 | EFP | File exhibits to transcripts | | |
| 6/09/17 | EFP | Revise and finalize exhibits to motion | | |
| 6/09/17 | EFP | Revise and finalize motion to certify class | | |
| 6/09/17 | EFP | File motion to certify class | | |
| 6/09/17 | EFP | File sealed exhibits | | |

97

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 6/09/17 | EFP | Emails to the Court and opposing counsel regarding filings | ■ | ■ |
| 6/09/17 | EFP | Set up Dropbox for filings | | |
| 6/09/17 | EFP | Email to opposing counsel regarding Dropbox | | |
| 6/09/17 | JMS | Revise motion for certification | | |
| 6/09/17 | JMS | Review and revise affidavits and related documentation for motion for certification | | |
| 6/09/17 | JMS | Conference with Sharon J. Sobers regarding letter to potential class members regarding certification of Ohio action | | |
| 6/09/17 | JMS | Conference with Emma F. Paxton regarding filing exhibits and deposition transcripts | | |
| 6/09/17 | JMS | Receipt and review of motion to decertify | | |
| 6/09/17 | PAS | Receipt and review of correspondence from the Court x8 | | |
| 6/09/17 | SJS | Review and sign counsel affidavit | | |
| 6/09/17 | SJS | Review and revise letter to potential 23(b) class members regarding receipt of exclusion form | | |
| 6/09/17 | SJS | Review fact section of motion to decertify class | | |
| 6/12/17 | JMS | Receipt and review of invoice from opposing counsel regarding Kim Burchett deposition cancellation; Correspondence to Emma F. Paxton regarding the same | | |
| 6/12/17 | PAS | Conference with Joshua M. Smith regarding issues with motion to decertify | | |
| 6/14/17 | JMS | Review of deposition of Corbin Hom | | |
| 6/15/17 | EFP | Review Hom deposition transcript, exhibits, and invoice; Email to Corbin Hom regarding transcript and errata sheet | | |
| 6/15/17 | EFP | Review deadlines for memorandum in opposition to and reply in support of rule 23 motions | | |
| 6/15/17 | JMS | Legal research regarding cases cited by defendant in motion to decertify; Draft memo regarding the same; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | | |
| 6/15/17 | PAS | Conference with Joshua M. Smith regarding issues with additional discovery from defendant | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 6/16/17 | JMS | Legal research regarding motion to decertify and standards with respect to similarly situated employees; Draft memo to file regarding the same | ██ | ██ |
| 6/16/17 | JMS | Draft update to website regarding motion for class certification and motion to decertify | | |
| 6/19/17 | JMS | Legal research regarding issues related to "similarly situated" determinations and non-critical dissimilarities in class members | | |
| 6/19/17 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding filing deadlines | | |
| 6/19/17 | JMS | Correspondence with Peggy Gruenke regarding website update | | |
| 6/20/17 | JMS | Draft and revise memorandum in opposition to motion for decertification | | |
| 6/20/17 | JMS | Correspondence with Marye Ward regarding Kroger updates | | |
| 6/21/17 | JMS | Draft and revise memorandum in opposition to motion for decertification | | |
| 6/22/17 | JMS | Draft memorandum in opposition to motion for decertification | | |
| 6/22/17 | JMS | Receipt and review of correspondence from Jeffrey M. Nye regarding recent decision from Sixth Circuit regarding FLSA and decertification | | |
| 6/23/17 | JMS | Draft and revise memorandum in opposition to motion to decertify | | |
| 6/24/17 | SJS | Review defendant's motion to decertify collective action, review Tomich memo regarding administrative exemption from other collective action litigation, review CFR regulation on use of manuals as that task relates to the administrative exemption, review part of new 6th Circuit Monroe decision | | |
| 6/24/17 | SJS | Review Hom deposition | | |
| 6/26/17 | JMS | Draft and revise memorandum in opposition to motion to decertify | | |
| 6/27/17 | JMS | Draft and revise memorandum in opposition to motion to decertify | | |
| 6/29/17 | JMS | Revise memorandum in opposition to motion to decertify | | |
| 6/30/17 | JMS | Draft and revise memorandum in opposition to motion to decertify | | |
| 7/05/17 | JMS | Revise memorandum in opposition to motion to decertify; Telephone conference with Sharon J. Sobers regarding the same; Conference with Peter A. Saba regarding memorandum in opposition to motion to decertify | ██ | ██ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|---|---|---|---|---|
| 7/06/17 | JMS | Revise memorandum in opposition to motion to decertify; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same | ■ | ■ |
| 7/10/17 | SJS | Review draft of memorandum in opposition to defendant's motion to decertify FLSA class | | |
| 7/12/17 | SJS | Draft memo regarding tasks performed by all recruiters as identified in Schiff deposition | | |
| 7/13/17 | SJS | Review draft of memorandum in opposition to defendant's motion for decertification of FLSA class | | |
| 7/15/17 | SJS | Draft redline of memorandum in opposition to defendant's motion to decertify FLSA class | | |
| 7/18/17 | JMS | Correspondence to Marye Ward regarding issues with retaliation | | |
| 7/18/17 | JMS | Revise memorandum in opposition to motion for decertification | | |
| 7/18/17 | JMS | Receipt and review of correspondence from Sharon J. Sobers regarding draft memorandum in opposition to motion for decertification | | |
| 7/18/17 | SJS | Legal research regarding binding nature of 30(b)(6) deposition | | |
| 7/18/17 | SJS | Draft proposed language regarding legal research for memorandum in opposition decertification | | |
| 7/19/17 | JMS | Revise memorandum in opposition to motion for decertification | | |
| 7/20/17 | EFP | Review and revise memorandum in opposition to motion to decertify | | |
| 7/20/17 | JMS | Telephone conference with Sharon J. Sobers regarding memorandum in opposition to motion for decertification; Edit and revise memorandum in opposition to motion for decertification; Correspondence to Emma F. Paxton regarding the same | | |
| 7/20/17 | SJS | Telephone conference with Joshua M. Smith regarding draft of memorandum in opposition decertification of FLSA class; Revise memo regarding list of tasks performed by all recruiters identified in Schiff deposition; Prepare redline of memo | | |
| 7/21/17 | EFP | Receipt and review of Matt Taske deposition transcript | | |
| 7/21/17 | EFP | Enter changes to memorandum in opposition to motion to decertify; Review documents produced by Kroger; Revise recruiter spreadsheet regarding additional opt-in plaintiffs | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 7/21/17 | EFP | Review documents produced by Kroger | | |
| 7/21/17 | EFP | Revise recruiter spreadsheet regarding additional opt-in plaintiffs | | |
| 7/21/17 | JMS | Revise memorandum in opposition to motion for decertification; Correspondence to Peter A. Saba regarding the same | | |
| 7/21/17 | PAS | Receipt and review of correspondence from the Court | | |
| 7/21/17 | SJS | Review Defendant's Motion for Decertification; Review Draft of Memo in Opposition to Defendant's Motion for Decertification | | |
| 7/22/17 | SJS | Legal research regarding Motions to Decertify in misclassification cases in the Sixth Circuit; Legal Research: Review Benson v. Asurian decision and related cases. | | |
| 7/23/17 | PAS | Review and outline issues with defendants' motion to decertify; Review and revise memorandum in opposition to motion to decertify | | |
| 7/24/17 | EFP | Enter changes to Affidavit | | |
| 7/24/17 | JMS | Revise memorandum in opposing motion for decertification; Telephone conference with Peter Saba regarding memorandum | | |
| 7/24/17 | PAS | Conference with Joshua M. Smith x2 regarding issues with memorandum in opposition to motion to decertify | | |
| 7/24/17 | PAS | Review and revise notes to changes to memorandum | | |
| 7/24/17 | PAS | Receipt and review of correspondence from the Court x4 | | |
| 7/24/17 | SJS | Legal research regarding Decertification standards in the Sixth Circuit, including meaning of "individualized analysis" of plaintiffs' claims and "individualized defenses" | | |
| 7/25/17 | JMS | Revise memorandum opposing motion to decertify; Telephone conference with Pete Saba regarding memorandum; Telephone conference with Sharon Sobers regarding legal research related to decertification and administrative exemption | | |
| 7/25/17 | JMS | Telephone conference with Sharon Sobers regarding legal research related to decertification and administrative exemption | | |
| 7/25/17 | PAS | Review and revise memorandum in opposition to motion to decertify; Conference with Joshua M. Smith regarding revisions to memorandum in opposition | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 7/25/17 | SJS | Email Joshua Smith regarding decertification/misclassification cases in the Sixth Circuit | ■ | ■ |
| 7/25/17 | SJS | Telephone conference with Joshua Smith regarding Peter Saba comments on draft of Memorandum in Opposition to Motion for Certification | | |
| 7/26/17 | JMS | Revise memorandum opposing motion to decertify; Two telephone conferences with Sharon J. Sobers regarding the motion to decertify; Draft affidavit in support of memorandum | | |
| 7/26/17 | JMS | Two telephone conferences with Sharon J. Sobers regarding the motion to decertify | | |
| 7/26/17 | JMS | Draft affidavit in support of memorandum | | |
| 7/26/17 | PAS | Review and revise memorandum in opposition to motion to decertify; Conference with Joshua M. Smith regarding issues with memorandum in opposition | | |
| 7/26/17 | SJS | Review Revision of Memorandum in Opposition, telephone conference with Joshua Smith regarding Kroger interpretation of whether individualized analysis was mandated for administrative exemption, email Joshua Smith regarding case law defining first prong of decertification analysis, language from O'Brien decision, interpretation of "individualized theories" and suggested revisions for revised version of Memorandum in Opposition | | |
| 7/26/17 | SJS | Telephone conference with Joshua M. Smith regarding Peter A. Saba's comments on Memorandum in Opposition to Motion for Decertification with respect to individualized theories and the administrative exemption, review Legal Analysis section of Memorandum in Opposition and email additional corrections to Joshua Smith | | |
| 7/27/17 | PAS | Conference with Joshua M. Smith regarding finalization of memorandum in opposition; Conference with Joshua M. Smith regarding filing extensions | | |
| 7/27/17 | SJS | Telephone conference with Joshua Smith regarding final edit of Memorandum in Opposition to Motion for Decertification; Revise Introduction, Table of Contents, and Fact sections of Memorandum in Opposition to Defendant's Motion for Decertification; Revise legal analysis section of Memorandum in Opposition to Defendant's Motion for Decertification | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 7/28/17 | JMS | Revise memorandum in opposing motion to certify; Conference with Sharon Sobers regarding motion to certify | ███ | ███ |
| 7/28/17 | JMS | Receipt and review of correspondence regarding request for extension of filing memoranda in opposition | | |
| 7/28/17 | JMS | Receipt and review of draft joint motion to extend filing deadline | | |
| 7/28/17 | JMS | Revise memorandum in opposing motion for decertification | | |
| 7/28/17 | JMS | Conference with Jourdan Custard regarding opposing motion | | |
| 7/28/17 | JMS | Telephone conference with Peter Saba regarding opposing motion | | |
| 7/28/17 | PAS | Conference with Joshua M. Smith regarding timing of filings and reply briefs; Receipt and review of correspondence from the Court; Receipt and review of correspondence from opposing counsel | | |
| 7/28/17 | SJS | Email Joshua Smith twice regarding whether Kroger believes the administrative exemption applies to all recruiters; Review responding email from Joshua Smith;  Telephone conference with Joshua Smith regarding status of Memorandum in Opposition to Motion for Decertification, Defendant's request for extension. | | |
| 7/31/17 | JMS | Final review of memorandum in opposing motion for decertification | | |
| 7/31/17 | JMS | Telephone conference with Peter Saba regarding opposing motion | | |
| 7/31/17 | JMS | Conference with Jourdan Custard regarding filing and revisions to the opposing motion | | |
| 7/31/17 | JMS | Correspondence to Sharon Sobers and Peter Saba regarding litigation strategy and upcoming deadlines | | |
| 8/01/17 | PAS | Receipt and review of correspondence from the Court | | |
| 8/01/17 | SJS | Respond to email from Joshua Smith regarding update on FLSA case and next steps | | |
| 8/01/17 | SJS | Review NELA website for FLSA information, legal research regarding damage calculation in misclassification cases | | |
| 8/01/17 | SJS | Telephone conference with Joshua M. Smith regarding filing documents under seal with respect to Judge Black's Order on the Parties Joint Motion to file under Seal | ███ | ███ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 8/01/17 | SJS | Telephone conference with Joshua Smith regarding FLSA litigation after filing Memorandum in Opposition Defendant's Motion for Decertification | ███ | ███ |
| 8/02/17 | JMS | Receipt and review of defendant's memorandum in opposition to plaintiff's motion for rule 23(b) certification | | |
| 8/02/17 | JMS | Telephone conference with Sharon Sobers regarding the memorandum | | |
| 8/02/17 | PAS | Receipt and review of correspondence from the Court x2 | | |
| 8/02/17 | SJS | Telephone conference with Joshua M. Smith regarding meeting with Peter regarding next steps in FLSA litigation, declarations filed with Defendant's Memorandum in Opposition to Motion for 23(b)(3) certification | | |
| 8/03/17 | EFP | Review filed memorandum in opposition to motion to decertify and depositions | | |
| 8/03/17 | JMS | Telephone conference with Sharon J. Sobers regarding upcoming discovery issues and litigation strategy | | |
| 8/03/17 | JMS | Draft memo to file regarding the upcoming discovery issues and litigation strategy | | |
| 8/03/17 | PAS | Conference with Joshua M. Smith regarding issues with additional discovery | | |
| 8/03/17 | SJS | Review Kaiser decision regarding use of interrogatories in calculation of damages, forward decision to Joshua M. Smith for meeting with Peter A. Saba | | |
| 8/03/17 | SJS | Review Defendant's Memorandum in Opposition to Plaintiffs' Motion to Certify 23(b)(3) class | | |
| 8/03/17 | SJS | Telephone planning session with Joshua M. Smith regarding what is needed regarding merits discovery for FLSA, possibly moving trial date, calculation of damages | | |
| 8/04/17 | EFP | Receipt and review of deposition exhibits for Chris Weiler and Rana Schiff | | |
| 8/04/17 | SJS | Legal research on administrative exemption regarding production/administrative distinction, matters of significance | | |
| 8/05/17 | SJS | Legal research regarding damage calculation | | |
| 8/07/17 | SJS | Review portions of Novartis settlement regarding damage calculations | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|---|---|---|---|---|
| 8/09/17 | SJS | Legal research regarding update 6th Circuit decisions regarding the FLSA Administrative exemption,  Review Burton.Appriss.6th Cir 2017, legal research regarding review of 6th Circuit decisions regarding administrative exemption | | |
| 8/10/17 | SJS | Legal Research regarding 6th Circuit decisions on administrative exemption, Quicken Loan, Little Belle,  Foster vs Nationwide | | |
| 8/11/17 | SJS | Continued legal research regarding administrative exemption, 6th Circuit | | |
| 8/16/17 | JMS | Review of defendant's memorandum in opposition to motion for class certification | | |
| 8/16/17 | SJS | Legal Research regarding Stultz decision and other caselaw in the Sixth Circuit on FLSA administrative exemption | | |
| 8/17/17 | JMS | Review of defendant's memorandum in opposing motion to certify | | |
| 8/17/17 | JMS | Correspondence with Sharon J. Sobers regarding opposing motion | | |
| 8/17/17 | JMS | Legal research regarding certification | | |
| 8/17/17 | JMS | Prepare reply in support of motion for certification | | |
| 8/17/17 | SJS | Email legal research on the administrative exemption to Joshua M. Smith | | |
| 8/17/17 | SJS | Draft Outline of Reply Brief and Note on the Production/Administrative dichotomy in the Sixth Circuit, forward Outline to Joshua M. Smith | | |
| 8/18/17 | EFP | Summarize recruiter aux data | | |
| 8/18/17 | JMS | Draft and revise reply in support of motion for certification | | |
| 8/18/17 | JMS | Correspondence to Kelly Rutledge regarding deposition and motion for class certification | | |
| 8/18/17 | SJS | Review Ogden Decision, email Joshua M. Smith regarding interaction of 29 CFR 541.201(b) and 541.203(e), legal research regarding 6th Circuit overtime class actions under Dukes; Review Hendricks decision, legal research, f FInish review of Wade Trucking decision; Add comments to notes on research of administrative exemption in the SIxth Circuit. | | |
| 8/21/17 | JMS | Draft reply in support of motion for 23(b) certification | | |
| 8/21/17 | SJS | Legal research:  review DOL Field Operations handbook for rules regarding administrative exemption | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 8/22/17 | EFP | Telephone conference with the Court regarding status conference | | |
| 8/22/17 | JMS | Draft and revise reply in support of motion for 23(b) certification | | |
| 8/22/17 | JMS | Attend telephone status conference with the court | | |
| 8/22/17 | JMS | Conference with Peter A. Saba regarding motion for 23(b) | | |
| 8/22/17 | JMS | Receipt and review of legal research memo from Sharon J. Sobers regarding reply in support of motion for rule 23(b) certification | | |
| 8/22/17 | PAS | Conference with Joshua M. Smith regarding issues with scheduling and additional discovery; Receipt and review of correspondence from the Court x2 | | |
| 8/22/17 | SJS | Legal Research regarding cases addressing 29 CFR 541.203(e), administrative exemption does not apply to clerical HR employees | | |
| 8/24/17 | JMS | Draft and revise reply in support of motion for rule 23(b) certification | | |
| 8/24/17 | SJS | Review Reply in Support of Motion for 23(b)(3) certification, telephone conference with Joshua M. Smith, Esq. regarding Reply in Support of Motion, prepare redline for first half of Reply in Support of Rule 23(b)(3) certification | | |
| 8/25/17 | JMS | Conference with Sharon J. Sobers regarding revisions to reply in support of rule 23(b) certification | | |
| 8/25/17 | SJS | Prepare redline for second half of Reply in Support of 23(b)(3) certification | | |
| 8/27/17 | PAS | Review defendant's memorandum in opposition to motion to certify; Review and revise reply in support to motions to certify | | |
| 8/28/17 | EFP | Review filed depositions; Review employment status of opt-ins at time of opting in; Finalize reply in support of motion to certify; File reply in support; File deposition of Courtney Strosnider; Draft and revise notice of filing exhibits under seal; File notice; File exhibits to the deposition of Courtney Strosnider | | |
| 8/28/17 | EFP | Review employment status of opt-ins at time of opting in | | |
| 8/28/17 | EFP | Revise and finalize reply in support of motion to certify | | |
| 8/28/17 | EFP | File reply in support | | |
| 8/28/17 | EFP | File deposition of Courtney Strosnider | | |
| 8/28/17 | EFP | Draft and revise notice of filing exhibits under seal | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|---|---|---|---|---|
| 8/28/17 | EFP | File notice | | |
| 8/28/17 | EFP | File exhibits to the deposition of Courtney Strosnider | | |
| 8/28/17 | JMS | Revise reply in support of motion for rule 23(b) certification; Conference with Peter A. Saba twice regarding the motion | | |
| 8/28/17 | PAS | Conference with Joshua M. Smith regarding changes to reply in support of motion to certify; Review and revise reply in support of motion to certify | | |
| 8/31/17 | JMS | Conference with Peter A. Saba regarding upcoming discovery | | |
| 9/06/17 | JMS | Telephone conference with Sharon J. Sobers regarding upcoming discovery and damages issues | | |
| 9/06/17 | JMS | Legal research regarding damages issues | | |
| 9/07/17 | JMS | Draft website update; Correspondence to Peggy Gruenke regarding website updates | | |
| 9/08/17 | JMS | Telephone conference regarding status update | | |
| 9/08/17 | JMS | Legal research regarding damages and FLSA claims | | |
| 9/08/17 | JMS | Draft legal research memo regarding damages and FLSA claims | | |
| 9/08/17 | JMS | Conference with Peter A. Saba regarding damages and FLSA claims | | |
| 9/08/17 | PAS | Conference with Joshua M. Smith regarding scheduling issues and trial plan | | |
| 9/08/17 | SJS | Review Plaintiffs' Reply in Support of 23(b)(3) certification, review Defendant's Reply in Support of Decertification of FLSA class | | |
| 9/08/17 | SJS | Review documents, spreadsheets regarding FLSA damage calculation | | |
| 9/11/17 | SJS | Telephone conference with Joshua Smith regarding damage calculation | | |
| 9/12/17 | JMS | Conference with Peter A. Saba regarding discovery schedule | | |
| 9/12/17 | SJS | Review Burchett Deposition, Interrogatories regarding calculation of damages | | |
| 9/13/17 | JMS | Legal research regarding damages and trial management | | |
| 9/13/17 | JMS | Draft legal research memo regarding damages and trial management | | |
| 9/13/17 | JMS | Correspondence to Peter A. Saba regarding damages and trial management | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|------------------------|-------|--------|
| 9/13/17 | SJS | Review Hom Deposition, Interrogatories regarding calculations of damages | | |
| 9/14/17 | JMS | Legal research regarding damages issues in preparation for conference with Sharon J. Sobers | | |
| 9/14/17 | JMS | Conference with Peter A. Saba regarding upcoming deadlines and discovery issues | | |
| 9/14/17 | PAS | Conference with Joshua M. Smith regarding scheduling and additional depositions | | |
| 9/14/17 | SJS | Legal Research regarding calculation of damages | | |
| 9/15/17 | EFP | Draft and revise attorney's fees summary; Draft and revise correspondence to opposing counsel regarding attorney's fees summary; Email to opposing counsel | | |
| 9/15/17 | JMN | Conference with Joshua M. Smith and Sharon J. Sobers regarding extraction of data from PDF report produced by defendant | | |
| 9/15/17 | JMS | Review of correspondence to opposing counsel regarding attorney's fees to date | | |
| 9/15/17 | JMS | Conference with Sharon J. Sobers regarding trial strategy and damages issues | | |
| 9/15/17 | SJS | Conference in office with Joshua Smith regarding next steps | | |
| 9/18/17 | JMS | Correspondence regarding upcoming deadlines and issues related to discovery | | |
| 9/19/17 | JMS | Receipt and review of correspondence regarding upcoming discovery issues and trial management | | |
| 9/19/17 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding discovery issues and trial management | | |
| 9/19/17 | JMS | Draft and research outline to motion for summary judgment | | |
| 9/19/17 | JMS | Correspondence regarding trial management and discovery issues | | |
| 9/19/17 | PAS | Conference with Joshua M. Smith regarding scheduling and motion for summary judgment issues | | |
| 9/20/17 | JMS | Receipt and review of correspondence regarding discovery issues and trial management | | |
| 9/20/17 | JMS | Draft motion for summary judgment and outline | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 9/20/17 | JMS | Legal research regarding summary judgment and outline | ██ | ██ |
| 9/21/17 | JMS | Correspondence regarding good faith issue and attorney-client privilege waiver | | |
| 9/21/17 | JMS | Draft motion to amend calendar order | | |
| 9/21/17 | JMS | Correspondence regarding calendar order | | |
| 9/23/17 | SJS | Start outline for Motion for Summary Judgment on merits of FLSA, 23(b)(3) claims | | |
| 9/23/17 | SJS | Review Moffett Deposition and add information to Outline for MSJ on merits | | |
| 9/25/17 | JMS | Review of draft motion to amend calendar order | | |
| 9/25/17 | JMS | Correspondence to Emma F. Paxton regarding motion to amend calendar order | | |
| 9/25/17 | SJS | Continue reading Moffett Deposition | | |
| 9/26/17 | EFP | Finalize joint motion to amend calendar order; File joint motion; Email from the Court regarding filed motion | | |
| 9/26/17 | PAS | Receipt and review of correspondence from the Court x2 | | |
| 9/27/17 | SJS | Review/Revise Outline for Hardesty Motion for Summary Judgment on Merits | | |
| 9/28/17 | SJS | Review/revise/reorganize outline for Motion for Summary Judgment on Merits | | |
| 10/02/17 | JMS | Receipt and review of correspondence regarding attorney client privilege and good faith defense issue | | |
| 10/02/17 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding attorney client privilege and good faith defense issue | | |
| 10/02/17 | JMS | Review of Moffett deposition and related documents regarding attorney-client privilege objections | | |
| 10/03/17 | JMS | Legal research and correspondence to Sharon J. Sobers regarding attorney-client privilege and good faith defense | | |
| 10/03/17 | SJS | Respond to Joshua M Smith email on attorney client privilege with respect to Defendant's decision to withdraw "consultation with counsel" claim in support of their "good faith" defense | ██ | ██ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 10/04/17 | SJS | Draft Damage Interrogatories for Hardesty FLSA Opt-Ins; Compare to Joshua M Smith draft version of Interrogatories; Review/revise interrogatories | | |
| 10/05/17 | JMS | Conference with Peter A. Saba regarding attorney client privilege waiver issue | | |
| 10/05/17 | SJS | Review/revise damage interrogatories for Opt-Ins; Draft long and short versions; Forward drafts of damage interrogatories to Joshua M. Smith | | |
| 10/06/17 | JMS | Legal research regarding attorney client privilege issues and stipulation of good faith evidence | | |
| 10/11/17 | EFP | Research regarding FCRA class action against Kroger | | |
| 10/11/17 | JMS | Receipt and review of related FCRA litigation against Kroger | | |
| 10/11/17 | JMS | Review of file and pleadings regarding FCRA litigation | | |
| 10/11/17 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding FCRA litigation | | |
| 10/11/17 | SJS | Locate materials on "common interest privilege" applicable to attorneys working on separate matters against the same client; Forward materials to Joshua M. Smith;  Review materials from Joshua M. Smith regarding Fair Credit Reporting Act (FCRA) litigation filed against Kroger | | |
| 10/12/17 | JMS | Draft and revise outline to motion for summary judgment | | |
| 10/13/17 | JMS | Telephone conference regarding status update | | |
| 10/16/17 | JMS | Draft and revise questionnaire to opt-in plaintiffs regarding damages | | |
| 10/17/17 | JMS | Draft and revise interrogatories/questionnaires to opt-in plaintiffs regarding damages | | |
| 10/17/17 | JMS | Correspondence to Sharon J. Sobers regarding damages | | |
| 10/17/17 | JMS | Draft correspondence to opt-in plaintiffs regarding damages questionnaire | | |
| 10/17/17 | JMS | Draft third set of discovery requests to defendant | | |
| 10/17/17 | JMS | Telephone conference with Sharon J. Sobers regarding discovery request | | |
| 10/17/17 | SJS | Telephone conference with Joshua M. Smith regarding Damage Interrogatories for Opt-Ins | | |
| 10/18/17 | EFP | Receipt and review of notation order from the Court | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 10/18/17 | JMS | Draft third set of discovery requests to defendant; Telephone conference with Sharon J. Sobers regarding discovery requests; Two telephone conference calls with Sharon J. Sobers regarding questionnaire to opt-in plaintiffs | | |
| 10/18/17 | JMS | Telephone conference with Sharon J. Sobers regarding discovery requests | | |
| 10/18/17 | JMS | Two telephone conference with Sharon J. Sobers regarding questionnaire to opt-in plaintiffs | | |
| 10/18/17 | PAS | Receipt and review of correspondence from the Court | | |
| 10/18/17 | SJS | Redraft Hardesty Damage Interrogatories to Opt-Ins | | |
| 10/19/17 | JMS | Receipt and review of draft questionnaire to opt-ins | | |
| 10/19/17 | JMS | Revise questionnaire to opt-ins | | |
| 10/19/17 | JMS | Correspondence to Sharon J. Sobers regarding questionnaire to opt-ins | | |
| 10/19/17 | SJS | Review of damage questionnaires for Opt-Ins, review/revise cover letter for Damage Interrogatories, forward to Joshua M. Smith | | |
| 10/19/17 | SJS | Review draft of supplemental discovery requests to Defendant,  draft summary of issues for motion for summary judgment and documents needed, forward comments on draft and summary to Joshua M. Smith | | |
| 10/19/17 | SJS | Review Joshua M. Smith revisions to Damage Interrogatories, redline revisions and forward to Joshua M. Smith | | |
| 10/20/17 | JMS | Draft and revise 3rd set of discovery requests to defendant | | |
| 10/23/17 | JMS | Draft and revise third set of discovery requests | | |
| 10/23/17 | JMS | Correspondence to Sharon J. Sobers regarding discovery requests | | |
| 10/23/17 | JMS | Draft motion for summary judgment | | |
| 10/23/17 | JMS | Draft and revise questionnaire on damages to opt-in plaintiffs | | |
| 10/24/17 | JMS | Draft and revise damages questionnaire and attached correspondence to opt-in plaintiffs | | |
| 10/24/17 | JMS | Telephone conference with Sharon J. Sobers regarding damages questionnaire and attached correspondence to opt-in plaintiffs | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 10/24/17 | SJS | Telephone conference with Joshua M. Smith regarding a discovery request for dates of phone data information on phone records that Defendant has provided | | |
| 10/25/17 | JMS | Draft and revise damages questionnaire to opt-ins | | |
| 10/26/17 | JMS | Receipt and review of redline changes with respect to questionnaire to opt-ins | | |
| 10/26/17 | SJS | Review/revise Damage questionnaires to Opt-Ins, forward redline to Joshua M. Smith | | |
| 10/27/17 | JMS | Draft motion for summary judgment | | |
| 10/30/17 | EFP | Finalize third set of discovery requests; Email to opposing counsel regarding third set of discovery requests | | |
| 10/30/17 | JMS | Revise questionnaire to opt-ins | | |
| 10/30/17 | JMS | Revise letter to opt-ins regarding questionnaire | | |
| 10/31/17 | JMS | Draft and revise damages questionnaire to opt-ins | | |
| 10/31/17 | JMS | Draft and revise cover letter to opt-ins regarding damages questionnaire | | |
| 10/31/17 | JMS | Correspondence to Peter A. Saba regarding damages questionnaire to opt-ins | | |
| 11/01/17 | SJS | Review current version of damage questionnaires to Opt-Ins | | |
| 11/02/17 | JMS | Conference with Peter A. Saba regarding damages questionnaire to opt-ins and letter correspondence regarding damages questionnaire to opt-ins | | |
| 11/02/17 | JMS | Revise correspondence to opt-ins regarding damages questionnaire | | |
| 11/02/17 | PAS | Review and revise notice and questionnaire for class members | | |
| 11/03/17 | JMS | Correspondence regarding extension of discovery cutoff | | |
| 11/03/17 | JMS | Revise questionnaire to opt-ins regarding damages | | |
| 11/03/17 | JMS | Telephone conference with Sharon J. Sobers regarding damages | | |
| 11/03/17 | JMS | Telephone conference regarding damages questionnaire | | |
| 11/03/17 | SJS | Telephone conference with Joshua M. Smith regarding Peter A. Saba's comments on the questionnaires to the Opt-Ins regarding damages | | |
| 11/06/17 | JMS | Correspondence to Peter A. Saba regarding mediation invoice | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 11/07/17 | JMS | Conference with Peter A. Saba regarding damages questionnaire to opt-in plaintiffs | ███ | ███ |
| 11/08/17 | JMS | Review of motions to certify/decertify and opposition to the same for post-certification issues and summary judgment | | |
| 11/08/17 | JMS | Draft and revise motion for summary judgment | | |
| 11/09/17 | JMS | Correspondence regarding extension of discovery cutoff | | |
| 11/10/17 | JMS | Draft and revise motion for summary judgment | | |
| 11/14/17 | JMS | Draft motion to extend discovery cutoff | | |
| 11/16/17 | JMS | Draft motion to vacate or extend discovery cutoff | | |
| 11/17/17 | EFP | Finalize motion to vacate discovery cutoff; File motion to vacate discovery cutoff | | |
| 11/17/17 | JMS | Draft and revise motion to vacate scheduling order | | |
| 11/17/17 | PAS | Receipt and review of correspondence from the Court | | |
| 11/20/17 | EFP | Receipt and review of filed motion to vacate | | |
| 11/20/17 | JMN | Read CA6 decision in Perry v. Ranstad; Conference with Joshua M. Smith regarding same | | |
| 11/20/17 | JMS | Receipt and review of Sixth Circuit decision regarding recruiters (Perry v. Randstad) | | |
| 11/20/17 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding the Sixth Circuit decision; Telephone conference with Sharon J. Sobers regarding the Sixth Circuit decision | | |
| 11/20/17 | JMS | Telephone conference with Sharon J. Sobers regarding the Sixth Circuit decision | | |
| 11/20/17 | SJS | Telephone conference with Joshua M. Smith regarding 6th Circuit decision in Perry v. Randstad | | |
| 11/21/17 | JMS | Further review of Perry v. Randstad decision | | |
| 11/21/17 | JMS | Correspondence with Sharon J. Sobers regarding the decision | | |
| 11/21/17 | JMS | Telephone conference with Peter A. Saba regarding the decision | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 11/21/17 | SJS | Review District Court decision in Perry v. Randstad, Type up Section of Perry v. Randstad Memo for Joshua M. Smith regarding US District Court decision, review Sixth Circuit decision in Perry v. Randstad, begin analysis of Perry v. Randstad decision, draft sections of Perry v. Randstad memo regarding Summary of Holding, Talent Acquisition Specialist position, Assistant Branch Manager position, Account Manager position | | |
| 11/22/17 | JMS | Receipt and review of legal research memo from Sharon J. Sobers regarding Perry v. Randstad | | |
| 11/22/17 | SJS | Review Perry v. Randstad cases, type up notes for Staffing Consultant position for Perry v. Randstad memo, review "Good Faith reliance" section of Perry v. Randstad decision, draft "good faith" section of Perry v. Randstad memo, forward draft of Memo to Joshua M. Smith | | |
| 11/27/17 | JMS | Receipt and review of legal research memo from Sharon J. Sobers; Conference with Peter A. Saba regarding legal research memo | | |
| 11/27/17 | PAS | Receipt and review of correspondence from the Court | | |
| 11/27/17 | SJS | Review/revise Memo on Perry v. Randstad analysis, forward revised memo to Joshua M. Smith | | |
| 11/28/17 | JMS | Receipt and review of correspondence from Sharon J. Sobers regarding Perry v. Randstad | | |
| 11/28/17 | SJS | Email Joshua M. Smith responding to email regarding not filing supplemental memo on Perry v. Randstad decision | | |
| 11/29/17 | JMS | Receipt and review responses to third set of discovery requests | | |
| 11/29/17 | JMS | Draft and revise reply in support of motion to amend or vacate | | |
| 11/29/17 | JMS | Draft affidavit of counsel in support | | |
| 11/29/17 | JMS | Conference with Peter A. Saba regarding revisions to reply in support of motion to amend or vacate | | |
| 11/29/17 | PAS | Review and revise reply brief; Conference with Joshua M. Smith regarding changes to reply brief | | |
| 11/30/17 | EFP | Finalize reply in support of motion to amend; Finalize Joshua M. Smith affidavit; Prepare exhibits to Joshua M. Smith affidavit; File reply in support and affidavit | | |
| 11/30/17 | JMS | Revise reply in support of motion to vacate or amend | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 11/30/17 | PAS | Receipt and review of correspondence from the Court | | |
| 11/30/17 | SJS | Begin drafting memo on Perry v. Randstad regarding which tasks are considered exempt work | | |
| 12/04/17 | JMS | Telephone conference regarding status update | | |
| 12/04/17 | SJS | Finish Memo to Joshua M. Smith on exempt/non-exempt tasks identified by the Court in Perry v. Randstad | | |
| 12/05/17 | JMS | Receipt and review of correspondence regarding invoice; Correspondence to Peter A. Saba regarding invoice | | |
| 12/06/17 | JMS | Review of memo from Sharon J. Sobers and analysis regarding Sixth Circuit decision (Perry) on recruiters | | |
| 12/06/17 | SJS | Review/revise Second Memo to Joshua M. Smith on Perry v. Randstad-- Memo regarding exempt/non-exempt tasks, forward Memo to Joshua M. Smith | | |
| 12/07/17 | JMS | Telephone conference regarding status update | | |
| 12/13/17 | JMS | Telephone conference with the client regarding status update | | |
| 12/13/17 | JMS | Legal research regarding class certification and post-certification discovery issues | | |
| 12/14/17 | EFP | Draft and revise attorney's fees summary; Draft and revise correspondence to opposing counsel; Email to opposing counsel regarding attorney's fees summary | | |
| 12/14/17 | JMS | Review of attorneys fees' summary | | |
| 12/28/17 | JMS | Correspondence with opt-in Marcus Lacour regarding status update | | |
| 1/05/18 | JMS | Correspondence with opt-in Marye Ward regarding status update | | |
| 1/26/18 | JMS | Conference regarding status update | | |
| 1/26/18 | JMS | Legal research regarding FLSA and certification timeline issues | | |
| 2/02/18 | SJS | Review outline for summary judgment motion, try to determine what might need to be done | | |
| 2/13/18 | JMS | Correspondence with Sharon J. Sobers regarding status update | | |
| 2/14/18 | JMS | Telephone conference | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 2/14/18 | JMS | Correspondence to Sharon J. Sobers and Peter A. Saba regarding anticipated date of decisions regarding certification | | |
| 2/15/18 | PAS | Conference with Joshua M. Smith regarding issues with timing of issuance of motion for summary judgment decision | | |
| 3/23/18 | JMS | Review of certification briefing and rules for appeal | | |
| 3/23/18 | JMS | Legal research regarding the appeal | | |
| 3/23/18 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding the appeal | | |
| 4/23/18 | SJS | Review US Supreme Court Encino Motor Cars decision | | |
| 5/10/18 | PAS | Receipt and review of correspondence from the court x2 | | |
| 5/11/18 | PAS | Receipt and review of correspondence from the court reporter x3 | | |
| 5/22/18 | SJS | Telephone conference with Joshua M. Smith regarding status of appellate brief | | |
| 5/23/18 | PAS | Receipt and review of correspondence from the court | | |
| 6/05/18 | JMS | Telephone conference with Dominic Martin regarding class action status update | | |
| 6/05/18 | JMS | Correspondence to Dominic Martin regarding the class action status update | | |
| 6/05/18 | JMS | Correspondence to Derek Chipman regarding class action status update | | |
| 6/19/18 | JMS | Draft and revise status update to class members | | |
| 6/25/18 | JMS | Telephone conference with the client regarding status update | | |
| 8/01/18 | JMS | Telephone conference with the court regarding pending class/collective action motions | | |
| 8/01/18 | JMS | Telephone conference with the client regarding the pending class/collective action motions | | |
| 8/07/18 | JMS | Review of pending motions and calendar order as status update to case | | |
| 8/07/18 | JMS | Telephone conference with the client regarding status update | | |
| 8/13/18 | JMS | Telephone conference with the client regarding status update | | |
| 9/19/18 | JMS | Research regarding Judge Black pending decisions on motions | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 9/19/18 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding the pending decisions on motions | | |
| 9/21/18 | JMS | Correspondence with Sharon J. Sobers x2 regarding Judge Black delays | | |
| 9/24/18 | JMS | Receipt and review of CJRA report; Correspodence to Peter A. Saba and Sharon J. Sobers regarding CJRA report and outstanding motions to certify/decertify | | |
| 9/28/18 | JMN | Receipt and review of certification decision; Correspondence with Joshua M. Smith regarding same | | |
| 9/28/18 | JMS | Receipt and review of court's decision denying motion to decertify and motion to certify | | |
| 9/28/18 | JMS | Conferences with Peter A. Saba, Jeffrey M. Nye, and Sharon J. Sobers regarding decision and appeal | | |
| 9/28/18 | JMS | Telephone conference with the client regarding the decision and appeal | | |
| 9/28/18 | JMS | Legal research regarding Rule 23(f) and appeal | | |
| 9/28/18 | PAS | Receipt and review of decision of the court | | |
| 10/01/18 | JMN | Conferences with Joshua M. Smith regarding petition for permission to appeal | | |
| 10/01/18 | JMN | Telephone conference and correspondence with Pierre Bergeron regarding example briefs of petition for permission to appeal; | | |
| 10/01/18 | JMS | Review of district court's order denying motion for class certification and denying motion to decertify FLSA collective action | | |
| 10/01/18 | JMS | Review of case law cited by the court | | |
| 10/01/18 | JMS | Prepare memo to file regarding upcoming discovery and related tasks to petition for review | | |
| 10/01/18 | JMS | Correspondence to Peter A. Saba, Sharon J. Sobers, and Jeffrey M. Nye regarding the discovery | | |
| 10/01/18 | JMS | Prepare outline to petition for review | | |
| 10/01/18 | PAS | Review of issues relating to certification decision; Conference with Josh M. Smith regarding appeal issues and discovery issues | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 10/02/18 | JMS | Telephone conference with the client regarding status update; Draft outline to petition for review; Legal research regarding issues related to 23(f) petition for review and wage misclassification cases; Legal research regarding administrative exemption and application to class actions | █ | █ |
| 10/02/18 | JMS | Draft outline to petition for review | | |
| 10/02/18 | JMS | Legal research regarding issues related to 26(f) petition for review and wage misclassification cases | | |
| 10/02/18 | JMS | Legal research regarding administrative exemption and application to class actions | | |
| 10/03/18 | JMN | Research regarding 23(f); Conference with Joshua M. Smith | | |
| 10/03/18 | JMS | Telephone conference with Sharon J. Sobers regarding legal research issues for rule 23(f) petition for review | | |
| 10/03/18 | JMS | Legal research regarding administrative exemption | | |
| 10/03/18 | JMS | Legal research regarding abuse of discretion standard | | |
| 10/03/18 | JMS | Draft introduction to petition | | |
| 10/03/18 | JMS | Review of deposition testimony as cross-referenced with court order denying certification | | |
| 10/03/18 | JMS | Receipt and review of sample petitions for review from Jeffrey M. Nye | | |
| 10/03/18 | JMS | Conference with Jeffrey M. Nye regarding introduction of petition | | |
| 10/03/18 | SJS | Read/Review Perry v. Randstad | | |
| 10/04/18 | JMN | Conferences and research regarding 23(f) brief | | |
| 10/04/18 | JMS | Draft and revise introduction to petition | | |
| 10/04/18 | JMS | Correspondence to Jeffrey M. Nye and Sharon J. Sobers regarding the introduction to petition | | |
| 10/04/18 | JMS | Draft and revise factual background section to petition for review | | |
| 10/04/18 | JMS | Review of prior briefing on certification | | |
| 10/04/18 | JMS | Review of deposition transcripts in preparation for drafting factual background of petition | █ | █ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 10/04/18 | JMS | Correspondence to Jeffrey M. Nye and Sharon J. Sobers regarding the deposition transcripts in preparation for drafting factual background of petition | | |
| 10/04/18 | JMS | Draft correspondence to Opt-In Plaintiffs regarding status update | | |
| 10/04/18 | KAC | Draft correspondence to class members for Joshua M. Smith and phone conference with Attorney Joshua Smith | | |
| 10/04/18 | SJS | Review Joshua M. Smith's first paragraph of draft of 23(f) petition, outline thoughts regarding paragraph, direction of brief | | |
| 10/04/18 | SJS | Review caselaw, Espenscheid, Tyson, parts of O'Brien, type up notes on Perry, Tyson, Espenscheid, read Monroe decision, forward email to Joshua M. Smith regarding caselaw | | |
| 10/05/18 | JMS | Draft and revise Rule 23(f) petition for review argument section | | |
| 10/05/18 | JMS | Legal research regarding commonality and wage misclassification | | |
| 10/05/18 | JMS | Correspondence to Sharon J. Sobers regarding the legal research | | |
| 10/05/18 | JMS | Draft and revise correspondence to class members regarding status update | | |
| 10/05/18 | KAC | Complete draft of status update for class action members; Email draft to Joshua M. Smith for review; Cross reference all of Judge Black's citations to deposition testimony for Joshua M. Smith; Meeting with Joshua M. Smith regarding research results | | |
| 10/05/18 | SJS | Review draft of letter to Opt-Ins regarding Judge Black's decision, review Phipps v. Walmart decision, email Joshua M. Smith regarding changes to letter to Opt-Ins | | |
| 10/06/18 | JMS | Draft and revise petition for review introduction | | |
| 10/06/18 | JMS | Legal research regarding administrative exemption | | |
| 10/06/18 | SJS | Review DeAscencio, Ervin hybrid decisions, review Lindsay decision, email Joshua M. Smith regarding hybrid decisions, relation to Judge Black's decision | | |
| 10/08/18 | JMS | Draft and revise rule 23(f) petition for review | | |
| 10/08/18 | JMS | Conference with Jeffrey M. Nye regarding the rule 23(f) petition for review | | |
| 10/08/18 | JMS | Legal research regarding issues related to certification and commonality | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 10/08/18 | JMS | Correspondence to Sharon J. Sobers regarding the issues related to certification and commonality | | |
| 10/08/18 | JMS | Conference with Peter A. Saba regarding status update Rule 23(f) petition | | |
| 10/08/18 | SJS | Review Reply Brief in Support of Motion for Class Certification, legal research regarding exercise of independent judgment, draft email to Joshua M. Smith regarding using Perry to show that independent Judgment runs with the task | | |
| 10/09/18 | JMN | Receipt and review of draft from Joshua M. Smith; Research and revisions regarding same | | |
| 10/09/18 | JMS | Draft and revise argument section of petition for review | | |
| 10/09/18 | JMS | Legal research regarding matters of significance and definition under FLSA | | |
| 10/09/18 | SJS | Review Judge Black Opinion, outline thoughts on exercise of independent judgment depending on nature of task, telephone conference with Joshua M. Smith regarding exercise of independent judgment depending on nature of task, legal research regarding "matters of significance" | | |
| 10/09/18 | SJS | Revise Joshua M. Smith Introduction to 23(f) briefing | | |
| 10/10/18 | JMS | Draft and revise petition for review | | |
| 10/10/18 | JMS | Conference with Sharon J. Sobers x3 | | |
| 10/10/18 | JMS | Conference with Jeffrey M. Nye regarding petition for review | | |
| 10/10/18 | SJS | Make further revisions to Introductory Paragraph of 23(f) briefing, forward proposed changes to Joshua M. Smith | | |
| 10/10/18 | SJS | Email Joshua M. Smith regarding Thomas v Speedway decision, email Joshua M. Smith regarding Cameron v. Abercrombie case regarding options vs recommendations, Email Joshua M. Smith attaching legal research on "matters of significance" | | |
| 10/10/18 | SJS | Review draft of 23(f) petition | | |
| 10/11/18 | JMS | Correspondence with Sharon J. Sobers regarding petition for review draft and revisions | | |
| 10/11/18 | JMS | Telephone conference with Peter A. Saba regarding the petition for review draft and revisions | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph                                                                                              May 24, 2022
FLSA                                                                                                  Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 10/11/18 | JMS | Draft and revise petition for review | | |
| 10/11/18 | JMS | Correspondence with the court regarding scheduling conference | | |
| 10/11/18 | PAS | Conference with Josh M. Smith regarding issues with scheduling conference and settlement; Receipt and review of correspondence from opposing counsel | | |
| 10/11/18 | SJS | Draft email regarding suggested revisions to draft 23(f) petition, forward email to Joshua M. Smith | | |
| 10/11/18 | SJS | Telephone conference with Joshua M. Smith/Bruce Meizlish regarding 23(f) briefing, misclassification cases involving state law in 6th Circuit | | |
| 10/11/18 | SJS | Review revised draft of 23(f) petition, email Joshua M. Smith regarding petition | | |
| 10/12/18 | JMS | Draft and revise petition for review | | |
| 10/12/18 | JMS | Conference with Sharon J. Sobers x3 regarding the petition for review | | |
| 10/12/18 | JMS | Conference with Peter A. Saba regarding revisions to petition for review | | |
| 10/12/18 | JMS | Revise petition for review | | |
| 10/12/18 | JMS | Conference with Karen A. Cittadino regarding petition for review filing | | |
| 10/12/18 | JMS | Conference with Elizabeth A. Kramer regarding revisions to petition for review | | |
| 10/12/18 | KAC | Draft and revise Table of Contents and Table of Authorities for Appeal | | |
| 10/12/18 | KAC | Phone Conferences with the Sixth Circuit United States Court of Appeals regarding filing | | |
| 10/12/18 | KAC | File Petition for Review with the Sixth Circuit United States Court of Appeals | | |
| 10/12/18 | KAC | Email opposing counsel the filed documents | | |
| 10/12/18 | KAC | Upload all documents/emails into firm database | | |
| 10/12/18 | PAS | Revise and review the appellate brief | | |
| 10/12/18 | SJS | Review of final draft of 23(f) brief prior to filing, telephone conference with Joshua M. Smith prior to filing 23(f) brief | | |
| 10/12/18 | SJS | Respond to email from Joshua M. Smith regarding Ahle v. Veracity Research | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|------------------------|-------|--------|
| 10/12/18 | SJS | Draft suggested revision of section of brief regarding application of elements of administrative exemption to facts of case, email draft of Joshua M. Smith | | |
| 10/15/18 | JMS | Correspondence with opposing counsel regarding telephone conference for discovery discussions and upcoming status conference with the court | | |
| 10/15/18 | SJS | Review law in electronic file regarding willfulness regarding need for further discovery | | |
| 10/15/18 | SJS | Begin review of Moffett deposition | | |
| 10/16/18 | JMS | Review of discovery and deficiencies, along with scheduling order in preparation for call with opposing counsel | | |
| 10/16/18 | JMS | Telephone conference with Sharon J. Sobers regarding the discovery and deficiencies | | |
| 10/16/18 | JMS | Attend telephone conference with opposing counsel | | |
| 10/16/18 | JMS | Telephone conference with Sharon J. Sobers regarding the telephone conference with opposing counsel | | |
| 10/16/18 | SJS | Telephone conference with Joshua M. Smith regarding discovery, settlement procedures prior to status conference with Judge Black | | |
| 10/16/18 | SJS | Review Amgen, Dukes, Comcast decisions regarding commonality | | |
| 10/17/18 | JMS | Receipt and review of correspondence from the court regarding status conference | | |
| 10/17/18 | JMS | Draft motion to stay proceedings | | |
| 10/17/18 | JMS | Correspondence to opposing counsel regarding the motion to stay proceedings | | |
| 10/17/18 | JMS | Telephone conference with opposing counsel regarding the motion to stay proceedings | | |
| 10/17/18 | PAS | Receipt and review of correspondence from the court; Conference with Josh M. Smith regarding issues with motion for stay | | |
| 10/18/18 | JMS | Prepare for and attend status conference with the court | | |
| 10/18/18 | JMS | Conference with Peter A. Saba regarding the status conference with the court | | |
| 10/18/18 | JMS | Conference with Sharon J. Sobers regarding the status conference with the court | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 10/18/18 | SJS | Telephone conference with Joshua M. Smith regarding Status Conference with Judge Black putting collective action on hold pending Sixth Circuit review of 23(f) petition | ███ | ███ |
| 10/22/18 | JMS | Receipt and review of sample briefs and decisions regarding 23(f) appeals | | |
| 10/22/18 | PAS | Receipt and review of correspondence from the court | | |
| 10/22/18 | SJS | Review 23(f) pleadings provided by Deborah Grayson | | |
| 10/23/18 | JMN | Receipt and review of brief in opposition to petition for permission to appeal; Correspondence with Joshua M. Smith regarding same | | |
| 10/23/18 | JMS | Receipt and review of defendant's response in opposition to petition for review | | |
| 10/23/18 | JMS | Correspondence with Peter A. Saba and Sharon J. Sobers regarding the defendant's response in opposition to petition for review | | |
| 10/23/18 | KAC | Check Court docket for Attorney Joshua M. Smith | | |
| 10/23/18 | KAC | Receive and review the Response in Opposition to Plaintiffs' Petition for Permission to Appeal | | |
| 10/23/18 | KAC | Upload all documents into the firm database | | |
| 10/23/18 | KAC | Conference with Joshua M. Smith regarding new filing | | |
| 10/23/18 | KAC | Receive and review multiple emails regarding Response in Opposition and upload all documents into firm database | | |
| 10/24/18 | JMS | Correspondence with Sharon J. Sobers regarding defendant's response in opposition to plaintiffs' petition for review | | |
| 10/24/18 | PAS | Receipt and review of correspondence from the court x2 | | |
| 10/24/18 | SJS | Review David Montgomery's 23(f) response, email Joshua M. Smith regarding  David Montgomery's 23(f) response | | |
| 10/30/18 | JMS | Telephone conference with sixth circuit clerk regarding notices of appearance | | |
| 10/30/18 | JMS | Correspondence to Karen A. Cittadino regarding the notices of appearance | | |
| 10/30/18 | KAC | Draft Appearance of Counsel for Peter A. Saba | | |
| 10/30/18 | KAC | Draft Appearance of Counsel for Joshua M. Smith | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph                                          May 24, 2022
FLSA                                                 Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 10/30/18 | KAC | raft Appearance of Counsel for Sharon J. Sobers | | |
| 10/30/18 | KAC | File Appearance of Counsel documents with the Court of Appeals | | |
| 10/30/18 | KAC | Send/serve Appearance of Counsel documents to opposing counsel | | |
| 10/30/18 | KAC | Upload all documents into firm database | | |
| 10/30/18 | PAS | Telephone conference with 6th Circuit regarding filing of notice of appearance; Receipt and review of correspondence from court x4 | | |
| 11/05/18 | JMS | Telephone conference with the client regarding status update | | |
| 11/13/18 | JMN | Receipt and review of decision denying permission to appeal; Conference with Joshua M. Smith regarding same | | |
| 11/13/18 | JMS | Receipt and review of 6th Circuit order denying petition for review | | |
| 11/13/18 | JMS | Telephone conference with Peter A. Saba regarding the 6th Circuit order denying petition for review | | |
| 11/13/18 | JMS | Telephone conference with Sharon J. Sobers regarding the 6th Circuit order denying petition for review | | |
| 11/13/18 | JMS | Telephone conference with the client regarding the 6th Circuit order denying petition for review | | |
| 11/13/18 | JMS | Draft and revise status update to class action website | | |
| 11/13/18 | JMS | Draft and revise correspondence to opt-ins regarding status update | | |
| 11/13/18 | JMS | Conference with Peter A. Saba regarding litigation strategy and next steps | | |
| 11/13/18 | KAC | Receive and review Order denying Petition for Review from Joshua M. Smith; Upload Order to firm database | | |
| 11/13/18 | PAS | Conference with Josh M. Smith regarding issues with denial of appellate review and next steps of litigation | | |
| 11/13/18 | SJS | Legal Research regarding right of opt-in plaintiffs to appeal class action decision if defendant settles with named plaintiffs | | |
| 11/13/18 | SJS | Read Pettrey, Lusardi decisions | | |
| 11/13/18 | SJS | Telephone conference with Joshua M. Smith regarding Sixth Circuit denial of 23(f) petition | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 11/14/18 | SJS | Legal Research regarding review of McDonald, Clarke v. Baptist Memorial Healthcare decisions regarding intervention to salvage appeal if named Plaintiffs do not appeal, review Sixth Circuit's denial of 23(f) petition | | |
| 11/15/18 | JMS | Correspondence with opposing counsel regarding follow-up telephone conference and status update to the court | | |
| 11/15/18 | JMS | Multiple correspondence to opt-ins regarding status update | | |
| 11/15/18 | JMS | Telephone conference with the client regarding status update | | |
| 11/15/18 | SJS | Review dissent in Campbell Ewald v. Gomez decision | | |
| 11/16/18 | JMS | Correspondence with opposing counsel regarding follow-up telephone conference and status update to the court | | |
| 11/19/18 | JMS | Prepare for and attend telephone conference with opposing counsel | | |
| 11/19/18 | JMS | Telephone conference with the court regarding status update | | |
| 11/19/18 | JMS | Draft letter to opposing counsel regarding outstanding discovery issues | | |
| 11/19/18 | PAS | Conference with Josh M. Smith regarding outstanding issues | | |
| 11/19/18 | PAS | Conference call with opposing counsel regarding issues with discovery, trial scheduling and settlement | | |
| 11/19/18 | PAS | Receipt and review of correspondence from the court | | |
| 11/21/18 | KAC | Begin preparing status letter to all of the opt-ins for Joshua M. Smith | | |
| 11/24/18 | SJS | Legal research whether settling Plaintiffs have a right to appeal denial of class certification, what notice do potential class members need regarding denial of certification | | |
| 11/26/18 | JMS | Telephone conference with Talia Robbins regarding intervening in lawsuit, claims, etc. | | |
| 11/26/18 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding the intervening in lawsuit, claims, etc. | | |
| 11/27/18 | JMS | Telephone conference with Talia Robbins regarding potential claims and intervention | | |
| 11/27/18 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding the potential claims and intervention | | |
| 11/27/18 | JMS | Legal research regarding intervention under Rule 24 | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 11/27/18 | JMS | Revise correspondence to opt-in plaintiffs | | |
| 11/27/18 | JMS | Conference with Karen A. Cittadino regarding the potential claims and intervention | | |
| 11/27/18 | JMS | Revise correspondence to opposing counsel regarding outstanding discovery | | |
| 11/27/18 | JMS | Correspondence to Peter A. Saba regarding the outstanding discovery | | |
| 11/27/18 | KAC | Complete letters to opt ins regarding status update | | |
| 11/27/18 | SJS | Draft Memo to Joshua M. Smith regarding Clarke v. Baptist Memorial Healthcare cases, intervention of opt-ins to serve as named plaintiffs, legal research regarding standards generically for intervention, Kirsch decision | | |
| 11/28/18 | JMS | Legal research regarding intervention in action following denial of certification | | |
| 11/28/18 | JMS | Correspondence with Sharon J. Sobers regarding intervention/consolidation of additional plaintiffs | | |
| 11/28/18 | JMS | Conference with Talia Robbins regarding intervention into case | | |
| 11/28/18 | KAC | Send out correspondence via email and ordinary mail to all opt ins | | |
| 11/28/18 | KAC | Create log of opt in individuals to keep track of responses to letter | | |
| 11/28/18 | SJS | Legal research regarding jurisdiction over Talia Robbins' claim, can she intervene or file separately and consolidate | | |
| 11/29/18 | SJS | Legal research regarding class actions and motions to intervene | | |
| 11/30/18 | SJS | Legal Research regarding Robbins intervention, China Agritech decision | | |
| 12/01/18 | SJS | Legal Research regarding intervention and filing late consents, email Joshua M. Smith regarding intervention and filing late consents | | |
| 12/04/18 | JMS | Receipt and review of fee agreement and related documents from Talia Robbins; Receipt and review of correspondence from potential class member regarding lawsuit | | |
| 12/04/18 | JMS | Receipt and review of correspondence from Deni Arce regarding lawsuit | | |
| 12/05/18 | JMS | Review of documents in preparation for discovery deficiency letter | | |
| 12/05/18 | JMS | Telephone conference with Sharon J. Sobers regarding discovery and related issues | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 12/06/18 | JMS | Correspondence with the court regarding status conference | | |
| 12/06/18 | JMS | Conference with Peter A. Saba regarding the status conference | | |
| 12/06/18 | JMS | Telephone conference with Sharon J. Sobers regarding FLSA and late consent filings | | |
| 12/06/18 | JMS | Receipt and review of case law from Sharon J. Sobers regarding the FLSA and late consent filings | | |
| 12/06/18 | SJS | Legal Research and email to Josh M. Smith regarding additional cases on filing late consents, especially consents filed late in the litigation | | |
| 12/07/18 | JMS | Prepare for and attend status conference with the court; Correspondence to Peter A. Saba and Sharon J. Sobers regarding status update; Correspondence with potential class member regarding claims | | |
| 12/07/18 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding status update | | |
| 12/07/18 | JMS | Correspondence with Deni Arce regarding claims | | |
| 12/07/18 | SJS | Telephone conference with Joshua M. Smith regarding status conference with the Court following rejection of 23(f) petition | | |
| 12/11/18 | SJS | Review facts in Defendant's Memo in Opposition to Class Certification (in preparation for preparing outline for summary judgment motion) | | |
| 12/12/18 | JMS | Receipt and review of correspondence from Talia Robbins regarding signed contingency fee agreement | | |
| 12/12/18 | JMS | Correspondence to Karen A. Cittadino regarding the signed contingency fee agreement | | |
| 12/13/18 | SJS | Continue review of facts in Defendant's briefing, draft initial outline for summary judgment motion | | |
| 12/14/18 | SJS | Continue review of facts in Defendant's Motion to Decertify Class, Motion in Opposition to Class Certification, add to Outline | | |
| 12/19/18 | JMS | Receipt and review of correspondence from potential class member regarding follow-up inquiries on representation | | |
| 12/20/18 | SJS | Review/revise/type Outline for summary judgment motion, with/without added facts | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 12/26/18 | SJS | Review Defendant's Reply in Support of Motion To Decertify Collective Action, add citations to record testimony in Reply supporting Defendant's position to outline of summary judgment motion, email Draft Outline of Summary Judgment Motion to Joshua M. Smith, Esq. | | |
| 12/31/18 | JMS | Review correspondence and legal research memo from Sharon J. Sobers regarding motion for summary judgment and administrative exemption | | |
| 1/02/19 | JMS | Receipt and review of calendar order from the court | | |
| 1/02/19 | JMS | Correspondence to Karen A. Cittadino regarding the calendar order from the court | | |
| 1/04/19 | JMN | Conference with Joshua M. Smith regarding jury instructions | | |
| 1/04/19 | JMS | Review of summary judgment memo and outline from Sharon J. Sobers in preparation for summary judgment briefing | | |
| 1/04/19 | JMS | Review of sample jury instructions | | |
| 1/04/19 | JMS | Draft and revise jury instructions for FLSA collective action | | |
| 1/04/19 | KAC | Draft correspondence to update class members on status of case | | |
| 1/07/19 | JMS | Receipt and review of Kroger's responses and objections to third set of discovery requests | | |
| 1/07/19 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding the Kroger's responses and objections to third set of discovery requests | | |
| 1/07/19 | JMS | Receipt and review of signed fee agreement from Talia Robbins | | |
| 1/07/19 | JMS | Correspondence to Karen A. Cittadino regarding the signed fee agreement from Talia Robbins | | |
| 1/07/19 | PAS | Conference with Jeffrey M. Nye regarding documents due for discovery and additional sources for jury instructions | | |
| 1/08/19 | JMS | Draft and revise motion for summary judgment | | |
| 1/08/19 | JMS | ;Review of legal research memo from Sharon J. Sobers regarding the motion for summary judgment | | |
| 1/08/19 | JMS | Receipt and review of voicemail from Dominic Martin (opt in) | | |
| 1/09/19 | JMS | Receipt and review of defendant's responses to third set of discovery requests | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/09/19 | JMS | Correspondence to Peter A. Saba and Sharon J. Sobers regarding Kroger responses to discovery and document production | | |
| 1/09/19 | JMS | Correspondence with Jeffrey M. Nye regarding the Kroger responses to discovery and document production | | |
| 1/09/19 | JMS | Legal research regarding collective action trials and jury instructions | | |
| 1/09/19 | JMS | Draft potential jury instructions | | |
| 1/10/19 | JMS | Draft and revise factual background section of motion for summary judgment | | |
| 1/10/19 | JMS | Revise potential jury instructions for FLSA collective action trial | | |
| 1/11/19 | JMS | Draft and revise motion for summary judgment | | |
| 1/11/19 | JMS | Correspondence to Sharon J. Sobers regarding the motion for summary judgment | | |
| 1/14/19 | JMS | Revise proposed jury instructions | | |
| 1/15/19 | JMS | Receipt and review of correspondence from Sharon J. Sobers regarding motion for summary judgment and administrative exemption | | |
| 1/15/19 | JMS | Draft and revise argument section of motion for summary judgment | | |
| 1/15/19 | SJS | Review Joshua M. Smith's Outline for FLSA Motion for Summary Judgment, email redline of Summary Judgment Outline to Joshua M. Smith, include comments on Novartis decision and 10 point CFR regulation standard for "independent judgment on matters of significance" analysis | | |
| 1/16/19 | JMS | Conference with Sharon J. Sobers regarding draft motion for summary judgment and issues | | |
| 1/16/19 | SJS | Conference in office with Joshua M. Smith regarding Hardesty Motion for Summary Judgment to assign tasks | | |
| 1/17/19 | SJS | Review initial draft of Joshua M. Smith FLSA Motion for Summary Judgment | | |
| 1/18/19 | JMS | Correspondence with Sharon J. Sobers regarding motion for summary judgment and issues related to discretion and independent judgment | | |
| 1/18/19 | JMS | Draft and revise argument section of motion for summary judgment regarding matters of significance | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/19/19 | JMS | Draft and revise proposed jury instructions for FLSA collective action trial | | |
| 1/19/19 | SJS | Finish reading Joshua M. Smith draft of Motion for Summary Judgment | | |
| 1/21/19 | JMS | Draft and revise motion for summary judgment | | |
| 1/22/19 | SJS | Draft comments regarding Joshua M. Smith draft of Motion for Summary Judgment. | | |
| 1/23/19 | JMS | Receipt and review of legal research memo from Sharon J. Sobers regarding motion for summary judgment | | |
| 1/23/19 | SJS | Email comments to Joshua M. Smith regarding draft of Motion for Summary Judgment | | |
| 1/29/19 | SJS | Review caselaw in Administrative Exemption Folder, prepare a draft email of useful cases for Joshua M. Smith, e.g. examples where there is an exercise of "independent judgment" and where there is no "independent judgment" | | |
| 1/30/19 | SJS | Legal research regarding wording in archived regulation regarding "matters of significance," email Joshua M. Smith regarding same, legal research regarding cases discussing list of factors for analyzing "independent judgment" in 29 CFR 541.202(b) | | |
| 1/31/19 | SJS | Legal Research regarding review of two additional cases discussing 10 factor analysis of 29 CFR 541.202(b), | | |
| 2/01/19 | SJS | Legal Research regarding administrative exemption 10 point list, Henry v Quicken Loans | | |
| 2/04/19 | JMS | Telephone conference with Sharon J. Sobers regarding motion for summary judgment | | |
| 2/05/19 | JMS | Draft and revise introduction and factual background section of motion for summary judgment | | |
| 2/06/19 | JMS | Draft and revise argument section of motion for summary judgment | | |
| 2/06/19 | SJS | Legal Research regarding 10 point list in 29 CFR 541.202(b), review additional cases | | |
| 2/07/19 | JMS | Telephone conference with Sharon J. Sobers regarding motion for summary judgment and issues related to "matters of significance" | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 2/07/19 | SJS | Legal Research: Review Perry decision regarding 10 point analysis, review additional cases regarding same, including Swigert, Wade Trucking | ███ | ███ |
| 2/07/19 | SJS | Draft Memo regarding 29 CFR 541.202(b) 10 point list | | |
| 2/08/19 | SJS | Review and revise Memo on 541.202(b), forward to Joshua M. Smith with revised Outline for Legal Section of Motion for Summary Judgment | | |
| 2/10/19 | JMS | Prepare and revise draft jury instructions in preparation for MSJ and trial prep meeting | | |
| 2/10/19 | JMS | Prepare and revise draft jury instructions in preparation for MSJ and trial prep meeting | | |
| 2/11/19 | JMN | Prepare for and attend case status conference regarding motion for summary judgment and trial with Joshua M. Smith, Peter A. Saba, and Sharon J. Sobers | | |
| 2/11/19 | JMS | Prepare for and attend task list meeting regarding motion for summary judgment and scheduled trial | | |
| 2/11/19 | JMS | Conference with Sharon J. Sobers regarding revisions to motion for summary judgment | | |
| 2/11/19 | JMS | Legal research regarding administrative exemption and outside circuit case law | | |
| 2/11/19 | JMS | Revise introduction to motion for summary judgment | | |
| 2/11/19 | JMS | Review of Rana Schiff deposition transcript | | |
| 2/11/19 | PAS | Conference with Josh M. Smith, Jeffrey M. Nye and Sharon J. Sobers regarding all issues relating to MSJ and trial preparation | | |
| 2/11/19 | SJS | Conference in office with Peter A. Saba, Joshua M. Smith, and Jeffrey M. Nye regarding next steps in FLSA class action | | |
| 2/11/19 | SJS | Review Factual Allegations section of Joshua M. Smith's draft of Motion for Summary Judgment | | |
| 2/12/19 | JMS | Review of Sharon J. Sobers revisions to factual background of motion for summary judgment | | |
| 2/12/19 | JMS | Revise factual background | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/12/19 | JMS | Receipt and review of Sharon J. Sobers revisions to legal analysis section of motion for summary judgment | | |
| 2/12/19 | JMS | Revise analysis section | | |
| 2/12/19 | JMS | Legal research regarding management and general business operations element of administrative exemption | | |
| 2/12/19 | JMS | Correspondence with Sharon J. Sobers regarding the management and general business operations element of administrative exemption | | |
| 2/12/19 | SJS | Prepare redline for Factual Allegations, Summary Judgment Standard sections of Joshua M. Smith's initial draft of Motion for Summary Judgment, forward redline to Joshua M. Smith | | |
| 2/12/19 | SJS | Prepare redline/comments on the Legal Analysis portion of Joshua M. Smith's initial draft of Plaintiff's Motion for Summary Judgment | | |
| 2/13/19 | JMS | Receipt and review of Sharon J. Sobers memo regarding Perry v. Randstad and analysis | | |
| 2/13/19 | JMS | Revise motion for summary judgment regarding the Perry v. Randstad and analysis | | |
| 2/13/19 | JMS | Draft and revise introduction, factual background, and arguments sections of motion for summary judgment | | |
| 2/13/19 | SJS | Email Joshua M. Smith regarding Sixth Circuit law regarding 50% of time should be spent on task for "primary duty" designation to apply | | |
| 2/13/19 | SJS | Respond to Joshua M. Smith's email regarding Beauford v. ActionLink, send summary of Perry positions on Talent Acquisition Specialist and Staffing Consultant to Joshua M. Smith | | |
| 2/13/19 | SJS | Prepare task lists for the Plaintiffs in Andrade and Ogden, respond to Joshua M. Smith's second email on Beauford v. ActionLink | | |
| 2/14/19 | JMS | Draft and revise introduction, factual background, and argument sections of motion for summary judgment | | |
| 2/14/19 | SJS | Review recruiter cases, forward Sierra decision to Joshua M. Smith | | |
| 2/15/19 | JMN | Receipt and review of draft motion for summary judgment from Joshua M. Smith | | |
| 2/15/19 | JMS | Draft and revise argument section of motion for summary judgment | | |
| 2/15/19 | JMS | Draft combined table of contents and summary of the argument | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/15/19 | JMS | Review of depositions and related discovery materials in preparation for drafting proposed undisputed facts | ■ | ■ |
| 2/15/19 | JMS | Draft proposed undisputed facts | | |
| 2/15/19 | JMS | Telephone conference with Sharon J. Sobers regarding the proposed undisputed facts | | |
| 2/15/19 | SJS | Telephone conference with Joshua M. Smith regarding revised draft, download revised draft and read it, email Joshua M. Smith regarding two areas to think further about | | |
| 2/15/19 | SJS | Review Perry decision regarding Court's reasons for sending Staffing Consultant position to the Jury, email Joshua M. Smith regarding various aspects of Perry and a new district court decision in that case | | |
| 2/15/19 | SJS | Respond to Joshua M. Smith email regarding distinguishing recruiters who are exercising allegedly "best fit" discretion in light of Perry analysis | | |
| 2/16/19 | JMN | Review of and suggested edits to motion for summary judgment | | |
| 2/16/19 | JMS | Draft and revise proposed undisputed facts | | |
| 2/16/19 | SJS | Draft redline of revised legal analysis in Motion for Summary Judgment draft, review Stultz decision, forward Stultz decision to Joshua M. Smith | | |
| 2/17/19 | JMN | Review of and edits to motion for summary judgment; Correspondence with Joshua M. Smith | | |
| 2/17/19 | JMS | Correspondence with Jeffrey M. Nye regarding motion for summary judgment and revisions | | |
| 2/17/19 | JMS | Review of deposition transcripts in preparation for revising proposed undisputed facts and factual background of motion for summary judgment | | |
| 2/18/19 | JMN | Motion for summary judgment revisions with Joshua M. Smith | | |
| 2/18/19 | JMS | Correspondence with Sharon J. Sobers regarding organization of motion for summary judgment and revisions | | |
| 2/18/19 | JMS | Conference with Jeffrey M. Nye regarding revisions to motion for summary judgment | | |
| 2/18/19 | JMS | Revise factual background and argument sections of motion for summary judgment | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/18/19 | JMS | orrespondence with opposing counsel regarding witness list exchange | | |
| 2/19/19 | JMN | Motion for summary judgment | | |
| 2/19/19 | JMS | Conference with Jeffrey M. Nye regarding revisions to motion for summary judgment and reorganization | | |
| 2/19/19 | JMS | Draft revisions to factual background and arguments sections based on Jeffrey M. Nye revisions | | |
| 2/19/19 | JMS | Telephone conference with Sharon J. Sobers regarding revisions to motion for summary judgment and additional legal research issues | | |
| 2/19/19 | SJS | Highlight important items in redlined draft, forward redline to Josh M. Smith | | |
| 2/19/19 | SJS | Review and edit material related to case citations in Matters of Significance section of Motion for Summary Judgment Draft, forward edited section to Joshua M. Smith | | |
| 2/19/19 | SJS | Telephone conference with Joshua M. Smith regarding status of Motion for Summary Judgment, and regarding adding information on Staffing Consultants to Motion, review and edit materials related to cases on Independent Judgment section of Motion For Summary Judgment draft, forward revised section on independent judgment to Joshua M. Smith | | |
| 2/19/19 | SJS | Research Evidence Rule permitting introduction of summary evidence, legal research on Representative Evidence, forward Memo on Representative Evidence to Joshua M. Smith | | |
| 2/20/19 | JMN | Motion for summary judgment revisions | | |
| 2/20/19 | JMS | Draft revisions to factual background and argument sections of motion for summary judgment | | |
| 2/20/19 | JMS | Correspondence to Jeffrey M. Nye and Sharon J. Sobers regarding the motion for summary judgment | | |
| 2/20/19 | JMS | Draft affidavit of counsel with supporting exhibits | | |
| 2/20/19 | JMS | Draft and revise proposed undisputed facts | | |
| 2/20/19 | JMS | Correspondence to Jeffrey M. Nye and Sharon J. Sobers regarding the proposed undisputed facts | | |
| 2/20/19 | JMS | Review of documents produced in discovery for additional evidence in support of motion for summary judgment | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/20/19 | SJS | Review latest draft of brief, forward redline of latest draft to Joshua M. Smith | | |
| 2/21/19 | JMN | Motion for summary judgment | | |
| 2/21/19 | JMS | Revise table of contents with summary, introduction, factual background, and argument sections of motion for summary judgment | | |
| 2/21/19 | JMS | Revise proposed undisputed facts | | |
| 2/21/19 | JMS | Revise counsel affidavit with supporting exhibits | | |
| 2/21/19 | JMS | Prepare exhibits for affidavit | | |
| 2/21/19 | SJS | Review Statement of Undisputed Facts, forward suggestions and redline of Undisputed Facts to Joshua M. Smith | | |
| 2/21/19 | SJS | Review Joshua M. Smith Affidavit, telephone conference with MIS regarding Archived File for Legal Research on Evidence Rule 1006, move legal research from archived file to Hardesty file, email comments on Affidavit to Joshua M. Smith | | |
| 2/21/19 | SJS | Legal research regarding 2nd prong of administrative exemption, draft version of second prong argument (long and short versions), forward version of second prong argument to Joshua M. Smith | | |
| 2/22/19 | JMN | Motion for summary judgment; Conferences and correspondence with Joshua M. Smith | | |
| 2/22/19 | JMS | Conference with Peter A. Saba regarding revisions to motion for summary judgment | | |
| 2/22/19 | JMS | Conference with Courtney Williams regarding filing motion for summary judgment and counsel affidavit (under seal) | | |
| 2/22/19 | JMS | Revise proposed undisputed facts | | |
| 2/22/19 | JMS | Conference with Sharon J. Sobers regarding the same | | |
| 2/22/19 | JMS | Draft revisions to motion for summary judgment | | |
| 2/22/19 | JMS | Telephone conference with opposing counsel regarding exhibits to be filed under seal | | |
| 2/22/19 | JMS | Telephone conference with the court regarding the same | | |
| 2/22/19 | JMS | Draft motion for leave to file exhibits under seal | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/22/19 | JMS | Conference with Elizabeth A. Kramer x2 regarding revisions to motion for summary judgment | ███ | ███ |
| 2/22/19 | PAS | Review and finalize the MSJ; Conference with Josh M. Smith regarding changes to the MSJ; Receipt and review of correspondence from the court x3 | | |
| 2/25/19 | JMS | Conference with Peter A. Saba regarding trial preparation | | |
| 2/25/19 | JMS | Draft task list memo to Peter A. Saba, Jeffrey M. Nye and Sharon J. Sobers | | |
| 2/25/19 | JMS | Correspondence with opposing counsel regarding exhibits filed under seal | | |
| 2/25/19 | PAS | Receipt and review of correspondence from the court | | |
| 2/26/19 | JMS | Receipt and review of legal research from Jeffrey M. Nye regarding equitable tolling | | |
| 2/26/19 | JMS | Correspondence to Jeffrey M. Nye regarding the same | | |
| 2/26/19 | JMS | Correspondence to Talia Robbins regarding status update | | |
| 3/01/19 | JMN | Conference with Joshua M. Smith regarding witness disclosure | | |
| 3/01/19 | JMS | Prepare witness disclosure list | | |
| 3/01/19 | JMS | Correspondence to opposing counsel regarding the witness disclosure list | | |
| 3/05/19 | HNR | Conference with Peter Saba, Josh Smith, Sharon Sobers, Jeff Nye regarding witnesses, trial preparation | | |
| 3/05/19 | JMN | Receipt and review of Monroe case from Joshua M. Smith | | |
| 3/05/19 | JMN | Prepare for and attend conference with Peter A. Saba, Joshua M. Smith, Sharon J. Sobers, and Haley N. Rubel | | |
| 3/05/19 | JMS | Prepare for and attend conference with Jeffrey M. Nye, Peter A. Saba and Sharon J. Sobers regarding litigation strategy and trial preparation | | |
| 3/05/19 | JMS | Draft and revise damages questionnaire to opt-in plaintiffs | | |
| 3/05/19 | JMS | Correspondence with Talia Robbins regarding status update and motion to intervene | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/05/19 | PAS | Conference with Josh M. Smith, Jeffrey M. Nye, Sharon J. Sobers and Haley N. Rubel regarding delegations of duties and issues with witness and evidence charting and trial preparation | | |
| 3/05/19 | SJS | Prepare for meeting regarding status of class action | | |
| 3/05/19 | SJS | In office, review Monroe decision, conference with Peter A. Saba, Joshua M. Smith, Jeffrey M. Nye and Haley Rubel regarding status of class action | | |
| 3/06/19 | HNR | Draft and revise attorney fee log, draft and revise correspondence to opposing counsel regarding attorney fees to date | | |
| 3/06/19 | JMS | Review of correspondence to opposing counsel regarding attorney's fees | | |
| 3/06/19 | JMS | Draft revisions to attorney's fees | | |
| 3/06/19 | JMS | Conference with Haley Rubel regarding opt-in information and deposition testimony | | |
| 3/06/19 | JMS | Receipt and review of correspondence from Sharon J. Sobers regarding revisions to damages questionnaire to opt-ins | | |
| 3/06/19 | JMS | Draft and revise the revisions to damages questionnaire to opt-ins | | |
| 3/06/19 | JMS | Legal research regarding representative testimony and applicability in collective action | | |
| 3/06/19 | SJS | Review and revise Questionnaire for Opt-Ins regarding damages | | |
| 3/07/19 | HNR | Create and revise spreadsheet for witnesses | | |
| 3/07/19 | JMS | Review and revise damages questionnaire | | |
| 3/07/19 | JMS | Correspondence with Sharon J. Sobers regarding the damages questionnaire | | |
| 3/07/19 | SJS | Telephone conference with Joshua M. Smith regarding Opt-In Questionnaire regarding damages | | |
| 3/08/19 | JMS | Draft damages questionnaire to opt-in plaintiffs | | |
| 3/08/19 | JMS | Correspondence to Sharon J. Sobers regarding the damages questionnaire to opt-in plaintiffs | | |
| 3/11/19 | HNR | Research witnesses on social media, google, courts and update witness spreadsheet | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/11/19 | JMS | Telephone conference with Sharon J. Sobers regarding damages questionnaires | | |
| 3/11/19 | JMS | Draft revisions to the damages questionnaires | | |
| 3/12/19 | HNR | Research witnesses on social media, google, courts and update witness spreadsheet | | |
| 3/12/19 | JMN | Review recruiter questionnaire; Correspondence with Joshua M. Smith regarding same | | |
| 3/12/19 | JMS | Draft revisions to damages questionnaire | | |
| 3/12/19 | JMS | Correspondence to Sharon J. Sobers and Jeffrey M. Nye regarding the same | | |
| 3/12/19 | JMS | Receipt and review of correspondence from Sharon J. Sobers regarding proposed revisions to damages questionnaire | | |
| 3/12/19 | SJS | Redraft questions for Opt-In Questionnaire regarding calculation of overtime | | |
| 3/13/19 | JMS | Correspondence with Jeffrey M. Nye and Peter A. Saba regarding status of motion to intervene | | |
| 3/13/19 | JMS | Draft revisions to damages questionnaire; | | |
| 3/13/19 | JMS | Correspondence to Jeffrey M. Nye and Sharon J. Sobers regarding the revisions to damages questionnaire | | |
| 3/13/19 | SJS | Telephone conference with Joshua M. Smith regarding Opt-In Questionnaire and Jeffrey Nye review of Questionnaire | | |
| 3/13/19 | SJS | Review Joshua M. Smith's revision of Opt-In Questionnaire regarding calculation of overtime, and forward redline to Joshua M. Smith | | |
| 3/14/19 | HNR | Review and revise opt-in questionnaire | | |
| 3/14/19 | HNR | Draft and revise correspondence to opt-ins | | |
| 3/14/19 | JMS | Revise damages questionnaire | | |
| 3/14/19 | JMS | Correspondence to Haley Rubel regarding the damages questionnaire | | |
| 3/14/19 | JMS | Review and revise correspondence to opt-ins regarding damages questionnaire | | |
| 3/14/19 | JMS | Correspondence to Haley Rubel regarding the damages questionnaire | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 3/15/19 | HNR | Research witnesses on Lexis and update spreadsheet | | |
| 3/15/19 | HNR | Create and revise opt-in spreadsheet of contact information | | |
| 3/15/19 | HNR | Draft and revise correspondence to opt ins; mail correspondence to opt in x27; email correspondence to opt in x27; Create and revise response tracker for opt in questionnaire | | |
| 3/15/19 | JMS | Correspondence with Haley Rubel x3 regarding damages questionnaire and correspondence to opt-ins | | |
| 3/15/19 | JMS | Receipt and review of opt-in damages questionnaire responses | | |
| 3/15/19 | JMS | Draft memo to file regarding the opt-in damages questionnaire responses | | |
| 3/15/19 | JMS | Draft update to damages calculation for Jalen Johnson | | |
| 3/18/19 | JMS | Draft update to damages calculation for Jalen Johnson through review of questionnaire responses, work schedule, phone records, and ID badge swipes | | |
| 3/19/19 | JMS | Revise damages calculation for Jalen Johnson based on questionnaire responses, phone records, work schedules, and badge swipes | | |
| 3/20/19 | HNR | Research witnesses and update spreadsheet | | |
| 3/20/19 | JMS | Receipt and review of multiple opt-in responses to damages questionnaire | | |
| 3/20/19 | JMS | Telephone conference with Sharon J. Sobers regarding the multiple opt-in responses to damages questionnaire | | |
| 3/20/19 | JMS | Draft update to damages calculation for Jalen Johnson | | |
| 3/22/19 | HNR | Review opt-in survey responses and enter new contact information in spreadsheet | | |
| 3/22/19 | HNR | Draft and send correspondence to opt-in Sara Schumann to new address | | |
| 3/22/19 | HNR | Download new filings from docket and disburse new filings inter-office | | |
| 3/22/19 | HNR | Prepare and file Supplemental Motion for Leave to File Under Seal and Motion to Extend Conditional Period | | |
| 3/22/19 | JMS | Receipt and review of defendant's memorandum in opposition to motion for partial summary judgment | | |
| 3/22/19 | JMS | Telephone conference with Sharon J. Sobers regarding the defendant's memorandum in opposition to motion for partial summary judgment | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/22/19 | JMS | Draft motion to extend conditional period for filing documents under seal | | |
| 3/22/19 | JMS | Correspondence to Haley Rubel regarding the motion to extend conditional period for filing documents under seal | | |
| 3/22/19 | PAS | Receipt and review of correspondence from the court x3 | | |
| 3/22/19 | PAS | Conference with Josh M. Smith regarding issues with MOI to MSJ | | |
| 3/22/19 | SJS | Review Kroger Memo in Opposition to Plaintiffs Motion for Summary Judgment | | |
| 3/23/19 | JMS | Review of Kroger's memorandum in opposition to motion for summary judgment | | |
| 3/23/19 | JMS | Draft memo to file regarding points in reply | | |
| 3/23/19 | JMS | Review of opt-in responses to damages questionnaire | | |
| 3/23/19 | JMS | ; Draft memo to file regarding the opt-in responses to damages questionnaire | | |
| 3/25/19 | HNR | Review correspondence from opt-in and new opt-in survey responses, enter new contact information into spreadsheet | | |
| 3/25/19 | JMN | Receipt and review of memorandum in opposition to motion for summary judgment | | |
| 3/25/19 | JMS | Draft outline of reply in support of motion for summary judgment | | |
| 3/25/19 | JMS | ;Legal research regarding issues related to discretion and independent judgment and definitions; | | |
| 3/25/19 | JMS | Telephone conference with Sharon J. Sobers regarding points of reply | | |
| 3/25/19 | JMS | Receipt and review of corrected declaration of Tywanna Mathis | | |
| 3/25/19 | SJS | Draft thoughts on Defendant's Memo in Opposition to Plaintiffs' Motion for Summary Judgment, email thoughts to Joshua M. Smith, review Joshua M. Smith's outline for Proposed Response | | |
| 3/26/19 | JMS | Review of depositions of Rana Schiff and other managers in preparation for reply in support of motion for summary judgment | | |
| 3/26/19 | JMS | Draft introduction section to reply in support | | |
| 3/26/19 | JMS | Review of Kroger's response to proposed undisputed facts and submission of proposed disputed facts | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/26/19 | SJS | Legal Research | | |
| 3/26/19 | SJS | Email Stultz v. Hunt Transport to Joshua M. Smith | | |
| 3/26/19 | SJS | Review summary judgment briefing regarding criteria applied to judge applicants for potential hire, type up note regarding same | | |
| 3/26/19 | SJS | Legal research regarding "all employee's make decisions" and 29 CFR 541.207(d)(1) | | |
| 3/27/19 | JMS | Draft introduction to reply in support of motion for summary judgment | | |
| 3/27/19 | JMS | Outline legal arguments | | |
| 3/27/19 | JMS | Receipt and review of legal research memo from Sharon J. Sobers regarding discretion and independent judgment and legal meaning of same | | |
| 3/28/19 | HNR | Draft email correspondence to opt-ins regarding questionnaire reminder | | |
| 3/28/19 | JMS | Draft legal argument sections of reply in support; Correspondence to opposing counsel regarding motion for extension; Review and revise reminder email to opt-ins regarding damages questionnaire | | |
| 3/28/19 | JMS | Correspondence to opposing counse regarding motion for extension | | |
| 3/28/19 | JMS | Review and revise reminder email to opt-ins regarding damages questionnaire | | |
| 3/28/19 | SJS | Email Joshua M. Smith regarding former 29 CFR 541.207, Kroger disconnect on application of administrative exemption to recruiters in collective action certification briefing and Memo In Opposition to Motion for Summary Judgment | | |
| 3/29/19 | HNR | Send email correspondence to opt-ins regarding questionnaire reminder | | |
| 3/29/19 | HNR | Draft and revise Motion for Extension of Time and Proposed Entry, correspondence with Josh M. Smith regarding the same, file the same | | |
| 3/30/19 | SJS | Review last portion of Memo in Opposition to Summary Judgment, rethink outline for Reply | | |
| 4/01/19 | JMS | Telephone conference with Sharon J. Sobers regarding collective action certification and use of representative testimony | | |
| 4/01/19 | JMS | Legal research regarding duties "directly and closely related" to exempt work under administrative exemption | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/01/19 | JMS | Legal research regarding DOL secondary sources including DOL field operations manual | | |
| 4/01/19 | JMS | Correspondence to Sharon J. Sobers regarding the DOL secondary sources including DOL field operations manual | | |
| 4/02/19 | HNR | Review and download survey responses and update spreadsheet in preparation for meeting, email correspondence to Josh M. Smith regarding the responses | | |
| 4/02/19 | JMS | Draft reply in support of motion for summary judgment | | |
| 4/02/19 | JMS | Telephone conference with Sharon J. Sobers regarding reply in support and legal issues related to representative evidence | | |
| 4/02/19 | JMS | Conference with Peter A. Saba regarding status of reply in support | | |
| 4/02/19 | SJS | Telephone conference with Joshua M. Smith regarding appropriateness of citation to DOL operations manual in briefing | | |
| 4/02/19 | SJS | Finish draft outline of Reply Supporting Summary Judgment, forward Outline to Joshua M. Smith | | |
| 4/02/19 | SJS | Review Schiff Deposition | | |
| 4/02/19 | SJS | Respond to Joshua M. Smith email regarding applicability of 6th Circuit Monroe decision to our facts | | |
| 4/03/19 | HNR | Prepare for and attend meeting with Josh M. Smith, Peter A. Saba, Jeffrey M. Nye, Sharon J. Sobers regarding task list and current status and update to-do list and calendar decided dates following meeting | | |
| 4/03/19 | JMS | Prepare for and attend trial preparation meeting with Peter A. Saba, Jeffrey M. Nye, Sharon J. Sobers and Haley Rubel | | |
| 4/03/19 | JMS | Draft reply in support of motion for summary judgment | | |
| 4/03/19 | JMS | Conference with Sharon J. Sobers regarding trial preparation and witness issues | | |
| 4/03/19 | PAS | Conference with Josh M. Smith, Sharon J. Sobers and Jeffrey M. Nye regarding review of additional issues for trial in August and completion of the MSJ | | |
| 4/03/19 | SJS | Review Schiff Deposition | | |
| 4/03/19 | SJS | In office for status meeting, discussion with Joshua M. Smith | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|---|---|---|---|---|
| 4/03/19 | SJS | Legal research regarding cases Judge Black used to support denying 23(b) class certification, draft memo on cases, forward memo to Joshua M. Smith | | |
| 4/04/19 | HNR | Correspond with the Court regarding Proposed Order being signed and relay the same to Josh M. Smith | | |
| 4/04/19 | JMS | Draft and revise reply brief | | |
| 4/04/19 | SJS | Review cases in Kroger's Memo opposing summary judgment suggesting Plaintiffs were poor performers, draft memo of Joshua M. Smith regarding these cases, forward memo to Joshua M. Smith | | |
| 4/04/19 | SJS | Review Schiff deposition | | |
| 4/04/19 | SJS | Telephone conference with Joshua M. Smith regarding draft of reply brief | | |
| 4/04/19 | SJS | Read portions of Joshua M. Smith's initial draft of Reply Brief supporting summary judgment, send comments on draft to Joshua M. Smith | | |
| 4/05/19 | HNR | Defense witness research regarding current employment of all disclosed witnesses, Lexis search of all opt-ins and review/save of results | | |
| 4/05/19 | JMN | Correspondence with Joshua M. Smith regarding reply brief | | |
| 4/05/19 | JMS | Draft and revise reply brief | | |
| 4/05/19 | JMS | Correspondence to Jeffrey M. Nye, Peter A. Saba, and Sharon J. Sobers regarding draft reply brief | | |
| 4/05/19 | SJS | Read remainder of draft of Reply Brief, forward additional comments on draft brief to Joshua M. Smith | | |
| 4/08/19 | HNR | Receipt and review of new questionnaire responses from opt-ins and update questionnaire tracker and opt-in contact information x2 | | |
| 4/08/19 | HNR | Research opt-ins on social media sites and draft spreadsheet with information from prior interviews and social media site information | | |
| 4/08/19 | JMN | Revisions to and conferences with Joshua M. Smith regarding reply | | |
| 4/08/19 | JMS | Correspondence with Talia Robbins regarding affidavit and information | | |
| 4/08/19 | JMS | Receipt and review of revised draft of reply brief from Sharon J. Sobers | | |
| 4/08/19 | JMS | Revise reply brief | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/08/19 | JMS | Legal research regarding matters of significance and ten factor test under code of federal regulations | | |
| 4/08/19 | JMS | Draft reply in support of motion for summary judgment | | |
| 4/08/19 | SJS | Draft comments to Joshua M. Smith regarding second draft (first full draft) of Reply Brief | | |
| 4/08/19 | SJS | Type in redline for remainder of Second Draft of Reply Brief, forward to Joshua M. Smith | | |
| 4/08/19 | SJS | Review material from Kroger Motion to Decertify incorporated into Memo opposing summary judgment, email Joshua M. Smith regarding significance of incorporated material | | |
| 4/08/19 | SJS | Telephone conference with Joshua M. Smith regarding memos sent today regarding comments on Reply Brief draft | | |
| 4/08/19 | SJS | Review Kroger's Memo opposing summary judgment and make list of topics we need to address | | |
| 4/09/19 | HNR | Locate and review opt-in social media for relevant posts/shares regarding Kroger and review LinkedIn for listed job descriptions | | |
| 4/09/19 | JMS | Draft and revise reply in support of summary judgment | | |
| 4/10/19 | HNR | Review opt-in social media for relevant posts/shares regarding Kroger and review LinkedIn for listed job descriptions | | |
| 4/10/19 | JMN | Edits to reply in support of motion for summary judgment and conference with Joshua M. Smith regarding same | | |
| 4/10/19 | JMS | Draft and revise reply in support of motion for summary judgment | | |
| 4/10/19 | JMS | Receipt and review of revisions to reply in support of summary judgment by Jeffrey M. Nye | | |
| 4/10/19 | JMS | Receipt and review of proposed revisions to reply in support of motion for summary judgment by Sharon J. Sobers | | |
| 4/10/19 | SJS | Further work on Reply Brief | | |
| 4/11/19 | HNR | Compile consent form information into spreadsheet of all opt-ins and review questionnaire responses and list missing responses | | |
| 4/11/19 | JMS | Draft and revise reply in support of motion for summary judgment | | |
| 4/11/19 | JMS | Conference with Peter A. Saba regarding revisions to reply in support of motion for summary judgment | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/11/19 | PAS | Review and revise the reply brief; Conference Josh M. Smith regarding changes to the reply brief | | |
| 4/12/19 | HNR | Revise and finalize formatting of Reply Brief and file the same | | |
| 4/12/19 | JMN | Finalizing reply with Joshua M. Smith | | |
| 4/12/19 | JMS | Draft, revise, and finalize reply in support of motion for summary judgment | | |
| 4/12/19 | JMS | Conference with Peter A. Saba regarding further revisions to reply in support of motion for summary judgment | | |
| 4/15/19 | JMS | Correspondence with opposing counsel regarding trial procedure and telephone conference | | |
| 4/17/19 | SJS | Review Judge Black's standing order, email Joshua M. Smith regarding thoughts on status conference with Judge Black | | |
| 4/18/19 | HNR | Call opt-ins and follow up regarding questionnaire, email opt-ins regarding questionnaire | | |
| 4/18/19 | JMS | Correspondence with opposing counsel regarding telephone conference to discuss trial procedure | | |
| 4/19/19 | HNR | Receipt and review of new opt-in questionnaire responses | | |
| 4/19/19 | JMS | Telephone conference with Sharon J. Sobers regarding trial preparation | | |
| 4/22/19 | JMS | Correspondence with opposing counsel regarding conference call | | |
| 4/22/19 | JMS | Prepare for telephone conference with opposing counsel | | |
| 4/23/19 | JMS | Preparation of jury instructions and potential stipulations | | |
| 4/24/19 | JMS | Prepare for and attend telephone conference with Peter A. Saba and opposing counsel | | |
| 4/24/19 | PAS | Conference Josh M. Smith regarding issues; Call with opposing counsel; Conference call with opposing counsel regarding concept of bifurcation | | |
| 4/25/19 | HNR | Research new numbers for opt-ins with non working telephone numbers | | |
| 4/25/19 | JMS | Telephone conference with Sharon J. Sobers regarding motion to bifurcate | | |
| 4/25/19 | JMS | Legal research regarding FLSA claims and bifurcation between liability and damages for purposes of trial | | |

145

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/26/19 | JMS | Legal research regarding motion to bifurcate | | |
| 4/26/19 | JMS | Draft motion to bifurcate | | |
| 4/29/19 | JMS | Draft motion to bifurcate | | |
| 4/30/19 | HNR | Conference with Josh M. Smith and Sharon J. Sobers regarding trial preparation and trial | | |
| 4/30/19 | HNR | Conference with Josh M. Smith regarding damages worksheet and calculations | | |
| 4/30/19 | JMN | Conference with Joshua M. Smith regarding bifurcation motion and status conference | | |
| 4/30/19 | JMS | Draft motion to bifurcate | | |
| 4/30/19 | JMS | Conference with Haley N. Rubel and Sharon J. Sobers regarding trial preparation and damages analysis | | |
| 4/30/19 | JMS | Correspondence with opposing counsel regarding proposal to bifurcate trial | | |
| 4/30/19 | SJS | Conference in office with Joshua M. Smith/Haley Rubel regarding next steps in collective action | | |
| 4/30/19 | SJS | Select Questions from Damage Interrogatory Questionnaire for spreadsheet | | |
| 5/01/19 | HNR | Call opt-ins who have not completed questionnaire and email correspondence to opt-ins who have not completed questionnaire | | |
| 5/01/19 | JMS | Draft motion to bifurcate; Review of legal research memo from Sharon J. Sobers regarding birfurcation in FLSA context; Correspondence with Sharon J. Sobers regarding the birfurcation in FLSA context | | |
| 5/01/19 | SJS | Review questions from Questionnaire to select questions for Spreadsheet, draft email regarding questions for Spreadsheets, forward email to Joshua M. Smith and Haley Rubel | | |
| 5/01/19 | SJS | Legal Research regarding Judge Black cases on bifurcation, draft email to Joshua M. Smith regarding same | | |
| 5/02/19 | HNR | Draft and revise opt-in damages spreadsheet regarding phone records and schedule | | |
| 5/02/19 | JMS | Legal research regarding bifurcation | | |

146

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/02/19 | JMS | Telephone conference with Sharon J. Sobers regarding motion to bifurcate | | |
| 5/02/19 | JMS | Conference with Peter A. Saba regarding the motion to bifurcate | | |
| 5/02/19 | SJS | Legal Research regarding FLSA cases that are bifurcated, telephone conference with Joshua M. Smith regarding bifurcation, read Thompson v Bruister (MD Tenn), legal research regarding bifurcation, draft summary of research regarding bifurcation for Joshua M. Smith, research authority for appointment of special masters, email bifurcation research to Joshua M. Smith | | |
| 5/03/19 | HNR | Receipt and review of opt-in questionnaire responses | | |
| 5/03/19 | HNR | Revise damages calculations spreadsheet with schedules | | |
| 5/03/19 | JMS | Telephone conference with Sharon J. Sobers regarding motion to bifurcate and legal issues | | |
| 5/03/19 | JMS | Conference with Peter A. Saba regarding the motion to bifurcate and legal issues | | |
| 5/03/19 | SJS | Additional legal research regarding bifurcation, draft Motion to Bifurcate incorporating portions of Joshua M. Smith draft | | |
| 5/05/19 | JMS | Legal research regarding bifurcation issues | | |
| 5/06/19 | HNR | Revise damages calculations spreadsheet with schedules | | |
| 5/06/19 | JMS | Review and revise motion to bifurcate | | |
| 5/07/19 | HNR | Draft and revise template letter to opt-ins regarding trial and testifying | | |
| 5/07/19 | JMS | Review and select documents for trial exhibits | | |
| 5/08/19 | JMS | Telephone conference with Peter A. Saba regarding motion to bifurcate | | |
| 5/08/19 | JMS | Correspondence to Jeffrey M. Nye regarding the motion to bifurcate | | |
| 5/09/19 | HNR | Revise damages calculations with work schedules | | |
| 5/09/19 | HNR | Draft and revise Affidavit of Josh M. Smith, finalize Motion to Bifurcate with Affidavit and Exhibit and file the same | | |
| 5/09/19 | JMS | Review affidavit in preparation for motion to bifurcate; Review and revise motion to bifurcate; Correspondence with Courtney M. Wright regarding the motion to bifurcate; Correspondence with Opt-In Marcus LaCour regarding interview and negative reference from CoRE | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/09/19 | JMS | Review and finalize motion to bifurcate | | |
| 5/09/19 | JMS | Correspondence with Courtney M. Wright regarding the motion to bifurcate | | |
| 5/09/19 | JMS | Correspondence with Opt-In Marcus LaCour regarding interview and negative reference from CoRE | | |
| 5/09/19 | PAS | Review the motion to bifurcate | | |
| 5/13/19 | HNR | Revise damages calculations spreadsheet with badge swipes | | |
| 5/13/19 | HNR | Draft and prepare letters to opt-ins regarding trial | | |
| 5/13/19 | JMS | Receipt and review of correspondence from opt-in Talia Robbins; | | |
| 5/13/19 | JMS | Correspondence to Haley N. Rubel regarding the correspondence from opt-in Talia Robbins | | |
| 5/14/19 | HNR | Finalize, prepare and send opt-ins letter regarding trial via ordinary and electronic mail | | |
| 5/14/19 | JMS | Revise correspondence to opt-ins regarding trial date | | |
| 5/14/19 | JMS | ;Legal research regarding collective action trials and presentation of representative evidence | | |
| 5/15/19 | HNR | Telephone conference with Sara Schuman regarding updates and questionnaire | | |
| 5/15/19 | HNR | Call remaining opt-ins regarding questionnaire x6 | | |
| 5/15/19 | JMS | Review and revise jury instructions | | |
| 5/15/19 | JMS | Review of discovery documents and potential exhibits | | |
| 5/16/19 | HNR | Revise damages calculations spreadsheet with badge swipes | | |
| 5/16/19 | JMS | Correspondence with Opt-In Marye Ward regarding trial dates and paid time off | | |
| 5/18/19 | JMS | Review of discovery documents and potential exhibits in preparation for trial | | |
| 5/20/19 | HNR | Review deadlines and due dates on Court's docket and rules for trial | | |
| 5/20/19 | JMS | Review of discovery documents and potential exhibits in preparation for trial | | |
| 5/21/19 | HNR | Calculate damages based on scheduled hours | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/21/19 | HNR | Revise damages calculations spreadsheet with badge swipes | | |
| 5/21/19 | JMS | Review of discovery documents and potential exhibits in preparation for trial | | |
| 5/21/19 | JMS | Telephone conference with the client regarding status update | | |
| 5/22/19 | HNR | Revise damages calculations spreadsheet with badge swipes | | |
| 5/22/19 | JMS | Review of discovery documents and potential exhibits in preparation for trial | | |
| 5/22/19 | SJS | Draft Stipulations for Trial | | |
| 5/22/19 | SJS | Review Defendant's Motion for Decertification of FLSA class regarding statements on job duties for recruiters, with respect to whether description is consistent with description of job duties in Defendant's summary judgment briefing, type of Defendant's statements regarding job duties from Reply in Support of Decertification | | |
| 5/23/19 | HNR | Revise damages calculations spreadsheet with badge swipes | | |
| 5/23/19 | SJS | Draft update to Joshua M. Smith | | |
| 5/23/19 | SJS | Review Reply in Support of Decertification, type up relevant information on recruiter job description from Motion to Decertify, review Defendant's Memo Opposing Summary Judgment regarding description of job duties | | |
| 5/24/19 | SJS | Finish reading Defendant's Memo Opposing Summary Judgment regarding description of job duties, review Plaintiff's Reply in Support of Summary Judgment | | |
| 5/25/19 | SJS | Type up statements regarding recruiter job duties from Defendant's Memo Opposing Summary Judgment | | |
| 5/28/19 | SJS | Review Defendant's Memo Opposing 23(b) Class certification and type up statements regarding recruiter job duties | | |
| 5/29/19 | JMS | Review of discovery documents and potential exhibits in preparation for trial | | |
| 5/29/19 | JMS | Prepare trial exhibit list | | |
| 5/29/19 | JMS | ;Receipt and review of legal research memo from Sharon J. Sobers regarding defendant's prior statements regarding plaintiffs' job duties | | |
| 5/29/19 | JMS | Correspondence with Sharon J. Sobers regarding jury instructions | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/30/19 | HNR | Revise damages calculation spreadsheet with badge swipes | | |
| 5/30/19 | JMN | Correspondence with Joshua M. Smith regarding Kroger's memorandum in opposition to motion to bifurcate | | |
| 5/30/19 | JMS | Receipt and review of defendant's memorandum in opposition to motion to bifurcate | | |
| 5/30/19 | JMS | Correspondence to Peter A. Saba, Sharon J. Sobers, and Jeffrey M. Nye regarding the same | | |
| 5/30/19 | JMS | Review of discovery documents and potential trial exhibits | | |
| 5/30/19 | JMS | Draft potential exhibit list in preparation for trial | | |
| 5/30/19 | JMS | Draft witness list and order of presentation in preparation for trial | | |
| 5/30/19 | JMS | Correspondence to Sharon J. Sobers regarding the same | | |
| 5/30/19 | JMS | Legal research regarding damages and prima facie case in preparation for drafting reply in support of bifurcation | | |
| 5/30/19 | SJS | Legal research regarding what issues juries address in misclassification cases | | |
| 5/30/19 | SJS | Draft, type up List of Job Duties for real recruiters vs CoRE "recruiters" | | |
| 5/31/19 | HNR | Revise damages spreadsheet with badge swipes and calculate time for 2 week period | | |
| 5/31/19 | HNR | Revise and finalize chart to supplement reply to MIO | | |
| 5/31/19 | HNR | Conference with Josh M. Smith regarding the same | | |
| 5/31/19 | JMN | Receipt and review of damages spreadsheet; Review Kroger memorandum in opposition to motion to bifurcate | | |
| 5/31/19 | JMS | Review of damages evidence in preparation for drafting reply in support of motion to bifurcate | | |
| 5/31/19 | JMS | Draft reply in support of motion to bifurcate | | |
| 5/31/19 | SJS | Review Defendant's Memo Opposing Motion to Bifurcate, review Chart prepared by Haley Rubel regarding schedules, phone loop records, badge swipes, email Joshua M. Smith regarding representative testimony, possibility of resolving bifurcation issue with agreement to abandon representative testimony in liability phase of trial, Telephone conference with Haley Rubel regarding not receiving emails from court following computer update | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 5/31/19 | SJS | Telephone conference with Samuel Schein, Esq. at Marshall & Forman regarding jury instructions, telephone conference with Eric Shear, paralegal, and Peter Krzeski, Esq. at Andy Diller's office regarding jury instructions | | |
| 6/03/19 | JMS | Review and prepare exhibit list in preparation for trial | | |
| 6/03/19 | JMS | Conference with Peter A. Saba regarding trial preparation and exhibits | | |
| 6/04/19 | HNR | Review Judge Black standing order regarding trial | | |
| 6/04/19 | HNR | Telephone conference with Court regarding position on docket | | |
| 6/04/19 | HNR | Conference with Josh M. Smith regarding trial dates and deadlines | | |
| 6/04/19 | HNR | Conference with Josh M. Smith, Peter A. Saba, Jeffrey M. Nye, Sharon J. Sobers regarding trial and preparation | | |
| 6/04/19 | JMN | Trial prep meeting with Joshua M. Smith, Peter A. Saba, Sharon J. Sobers, and Haley N. Rubel | | |
| 6/04/19 | JMS | Review and prepare exhibit list for trial | | |
| 6/04/19 | JMS | Prepare for and attend trial preparation and strategy conference with Peter A. Saba, Jeffrey M. Nye, Sharon J. Sobers, and Haley N. Rubel | | |
| 6/04/19 | JMS | Review of deposition of Kim Burchett in preparation for trial | | |
| 6/04/19 | PAS | Conference with Josh M. Smith, Sharon J. Sobers, Jeffrey M. Nye and Haley N. Rubel regarding review of all issues for trial preparation | | |
| 6/04/19 | SJS | Review materials related to Hardesty Trial prior to Task List Meeting | | |
| 6/04/19 | SJS | Attend Task List Meeting, conference with Joshua M. Smith following Task List Meeting regarding various issues pertaining to trial | | |
| 6/05/19 | HNR | Review and collect opt-in information and documents in preparation for trial; Enter into spreadsheet | | |
| 6/05/19 | JMN | Receipt and review of notes and transcript of Kim Burchett deposition from Joshua M. Smith | | |
| 6/05/19 | JMS | Conference with Sharon J. Sobers regarding order of witnesses and presentation of case | | |
| 6/05/19 | JMS | Correspondence with the court x2 regarding status conference | | |
| 6/05/19 | JMS | Review of deposition of Kim Burchett in preparation for trial | | |

*Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 6/05/19 | JMS | Correspondence to Peter A. Saba and Jeffrey M. Nye regarding the status conference | | |
| 6/05/19 | PAS | Receipt and review of correspondence from the court x2 | | |
| 6/05/19 | PAS | Conference with Josh M. Smith regarding issues with rescheduling of trial | | |
| 6/05/19 | SJS | Draft generic direct for recruiter testimony at trial | | |
| 6/06/19 | HNR | Draft correspondence to opposing counsel regarding attorneys fees, update attorney fees sheet; and send the same to opposing counsel | | |
| 6/06/19 | JMS | Review and revise correspondence to opposing counsel regarding attorney's fees | | |
| 6/06/19 | JMS | Telephone conference with Sharon J. Sobers regarding motion to bifurcate and reply in support | | |
| 6/07/19 | JMN | Conference call with court regarding motion for summary judgment and trial setting | | |
| 6/07/19 | JMS | Review motion to bifurcate and defendant's opposition in preparation for status conference with the court | | |
| 6/07/19 | JMS | Prepare for and attend status conference with the court | | |
| 6/07/19 | JMS | Telephone conference with Sharon J. Sobers regarding motion to bifurcate and trial procedure | | |
| 6/07/19 | JMS | Receipt and review of notation order from the court | | |
| 6/07/19 | PAS | Conference call with the court regarding issues with rescheduling of trial; Conference Josh M. Smith regarding issues with rescheduling | | |
| 6/07/19 | SJS | Telephone conference with Joshua M. Smith regarding bifurcation discussion in status conference with Judge Black | | |
| 6/10/19 | HNR | Draft and revise letter to opt-in's regarding trial date vacated | | |
| 6/10/19 | JMS | Review and revise correspondence to the opt ins regarding vacating trial date | | |
| 6/10/19 | JMS | Draft and revise reply in support of motion to bifurcate | | |
| 6/10/19 | SJS | Telephone conference with Joshua M. Smith regarding whether to move ahead with Reply in Support of Bifurcation in light of status conference discussion | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 6/10/19 | SJS | Draft notes for bifurcation Reply Brief for Joshua M. Smith | | |
| 6/11/19 | HNR | Draft letter to opt-ins regarding trial date changing | | |
| 6/11/19 | JMS | Draft reply in support of motion to bifurcate | | |
| 6/11/19 | JMS | Review of call log hours and related documentation establishing overtime hours worked | | |
| 6/11/19 | JMS | Prepare spreadsheet for reply in support of bifurcation | | |
| 6/11/19 | JMS | Receipt and review of legal research memo from Sharon J. Sobers regarding case law cited by defendant regarding bifurcation | | |
| 6/11/19 | SJS | Review cases Defendant cited in its memorandum opposing bifurcation, Update memo to Joshua M. Smith on bifurcation including comments on Defendant's cases, email Memo on bifurcation to Joshua M. Smith | | |
| 6/11/19 | SJS | Review Knudson decision cited by Defendant in Memo in Opposition to bifurcation, telephone conference with Joshua M. Smith regarding reply in support of bifurcation, email Knudson decision to Joshua M. Smith | | |
| 6/11/19 | SJS | Email Joshua M. Smith regarding selection of class representatives in 6th Circuit Monroe decision | | |
| 6/12/19 | HNR | Finalize and send opt-in letters x27 via email and ordinary mail | | |
| 6/12/19 | HNR | Finalize information in spreadsheet from questionnaire regarding schedule, salary, and outside work | | |
| 6/12/19 | HNR | Review discovery from opposing counsel for termination/resignation for opt-ins | | |
| 6/12/19 | JMS | Draft, revise, and finalize reply in support of motion to bifurcate | | |
| 6/12/19 | JMS | Receipt and review of voicemails from client | | |
| 6/13/19 | HNR | Finalize Reply in Support of Bifurcation; Prepare Exhibit x5; File Reply and Exhibits | | |
| 6/13/19 | JMS | Review and revise reply in support of bifurcation | | |
| 6/13/19 | JMS | Correspondence to Sharon J. Sobers regarding the reply in support of bifurcation | | |
| 6/13/19 | JMS | Telephone conference with the client regarding status update | | |
| 6/13/19 | PAS | Receipt and review of correspondence from the court | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 6/13/19 | SJS | Review draft of Reply in Support of Bifurcation | | |
| 9/03/19 | HNR | Draft correspondence to opposing counsel regarding attorney fees, update attorney fee spreadsheet and send the same to opposing counsel | | |
| 9/03/19 | JMS | Review of correspondence to opposing counsel regarding attorney's fees | | |
| 9/03/19 | JMS | Correspondence to Haley N. Rubel regarding the attorney's fees | | |
| 9/10/19 | JMS | Email correspondence to opt-ins regarding status update | | |
| 11/05/19 | JMS | Telephone conference with the client regarding status update and contact with the court | | |
| 11/06/19 | HNR | Conference with Josh M. Smith regarding correspondence to opt ins, draft template correspondence to opt ins regarding status update and draft correspondence to opt in x 27 | | |
| 11/06/19 | JMS | Receipt and review of draft status update to collective action members | | |
| 11/06/19 | JMS | Correspondence with Haley N. Rubel regarding the status update to collective action members | | |
| 11/07/19 | HNR | Finalize and prepare correspondence to opt ins and send the same via ordinary mail and electronic mail x28 | | |
| 11/07/19 | JMS | Review and revise correspondence to opt-ins regarding status update | | |
| 11/21/19 | JMS | Telephone conference with the client regarding status update | | |
| 12/26/19 | HNR | Receipt of correspondence from opt in and revise contact spreadsheet with new information | | |
| 1/06/20 | JMS | Review of biography and prior decisions from Judge Matthew W. McFarland | | |
| 1/06/20 | JMS | Draft memo to file regarding the biography and prior decisions from Judge Matthew W. McFarland | | |
| 1/07/20 | SJS | Review Judge Black Certification decision for class action, review Judge McFarland decision in Cullen, draft Memo to Joshua M. Smith regarding Cullen/class action certification | | |
| 1/08/20 | JMS | Correspondence with Sharon J. Sobers regarding decisions from Judge McFarland | | |
| 1/08/20 | JMS | Telephone conference with the client regarding status update and transfer of case to Judge McFarland | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|------------------------|-------|--------|
| 1/20/20 | HNR | Draft correspondence to opt-ins x27 regarding reassigned judge, conference with Josh M. Smith regarding the same and send correspondence via ordinary and electronic mail x27 | | |
| 1/20/20 | JMS | Review of draft correspondence to opt-in plaintiffs regarding status update | | |
| 3/20/20 | JMS | Telephone conference with the client regarding status update | | |
| 4/24/20 | JMS | Correspondence with Lindsey T. Bassitt regarding call from individual on Kroger lawsuit | | |
| 5/18/20 | HNR | Revise attorney fee breakdown, draft correspondence to opposing counsel regarding attorney fees and obtain standing order for Judge McFarland and review the same | | |
| 5/18/20 | JMS | Conference with Haley N. Rubel regarding attorney's fees report | | |
| 5/18/20 | JMS | Receipt and review of draft correspondence regarding the same | | |
| 5/18/20 | JMS | Review of Judge McFarland standing orders | | |
| 6/02/20 | JMS | Telephone conference with Sharon J. Sobers regarding case status and status update to opt-ins | | |
| 6/03/20 | JMS | Conference with Haley N. Rubel regarding status update to class and contact information | | |
| 6/09/20 | JMS | Correspondence with Kroger employee regarding status of lawsuit | | |
| 6/15/20 | HNR | Draft template correspondence to opt ins regarding update and contact confirmation | | |
| 6/16/20 | JMS | Telephone conference with the client regarding status update | | |
| 6/17/20 | JMS | Review and revise correspondence to opt-ins | | |
| 6/19/20 | HNR | Review questionnaire responses from opt-ins and update contact list with current employment status with Kroger | | |
| 6/19/20 | JMS | Telephone conference with the client regarding status update and pending motion for summary judgment | | |
| 6/22/20 | HNR | Research regarding opt-ins current address and contact information, draft and send correspondence to opt ins via ordinary and electronic, email exchange with opt ins regarding updated contact information, revise memo to file regarding the same, telephone conference with opt in regarding update | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|------------------------|-------|--------|
| 6/22/20 | JMS | Conference with Haley N. Rubel regarding correspondence to opt-ins and current employment status | | |
| 6/22/20 | JMS | Conference with Haley N. Rubel regarding status update to opt-ins | | |
| 6/23/20 | HNR | Correspondence with opt in x2 regarding updated information and revise memo to file regarding opt in information and employment status | | |
| 6/30/20 | HNR | Receipt and review of entry granting motion to file under seal, review motion and prior filings and review docket and file for completion of docket documents; Obtain filings from docket | | |
| 7/01/20 | JMS | Telephone conference with the client regarding status update | | |
| 7/06/20 | JMS | Telephone conference with the client regarding status update | | |
| 7/07/20 | HNR | Receipt and review correspondence from opt-in and update contact with new information from opt-in | | |
| 7/15/20 | JMS | Conference with court regarding status of motion for summary judgment | | |
| 7/15/20 | JMS | Telephone conference with the client regarding the same | | |
| 7/20/20 | JMS | Correspondence with Sharon J. Sobers regarding motion for summary judgment and updated case law research | | |
| 7/20/20 | SJS | Legal research regarding case law developments since summary judgment briefing was filed with respect to the administrative exemption, citations to Perry v Randstad | | |
| 7/21/20 | JMS | Receipt and review of legal research memo regarding motion for summary judgment and updated case law | | |
| 7/21/20 | JMS | Correspondence with Sharon J. Sobers regarding the same | | |
| 7/21/20 | SJS | Legal research regarding new "recruiter" cases since the Motion for Summary Judgment was filed, Memo/Email to Joshua M. Smith regarding new cases since the Motion for Summary Judgment was filed | | |
| 8/04/20 | JMS | Correspondence with Jeffrey M. Nye regarding pending motion for summary judgment | | |
| 8/18/20 | HNR | Draft and send correspondence to opt-ins and conference with Josh M. Smith regarding the same | | |
| 8/18/20 | JMS | Conference with Haley N. Rubel regarding draft correspondence to opt-ins; Receipt and review of the same | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 9/21/20 | JMS | Correspondence with opt-in class member Kim Burchett regarding status update | | |
| 9/21/20 | JMS | Correspondence with Haley N. Rubel regarding the same | | |
| 10/21/20 | HNR | Draft template correspondence to opt-ins | | |
| 12/01/20 | JMS | Receipt and review of order denying motion to bifurcate | | |
| 12/01/20 | JMS | Receipt and review of order denying in part and granting in part motion for summary judgment | | |
| 12/01/20 | JMS | Conference with Peter A. Saba regarding the same | | |
| 12/01/20 | JMS | Conference with Sharon J. Sobers regarding the same | | |
| 12/01/20 | SJS | Telephone conference with Joshua M. Smith regarding Judge McFarland's summary judgment, bifurcation decisions | | |
| 12/01/20 | SJS | Read Judge McFarland's bifurcation decision, part of summary judgment decision | | |
| 12/02/20 | JMS | Conference with Peter A. Saba and Sharon J. Sobers regarding summary judgment decision and availability for status conference | | |
| 12/02/20 | JMS | Correspondence with the court regarding status conference | | |
| 12/02/20 | PAS | Receipt and review of correspondence from the court regarding proceeding scheduling; Conference with Josh M. Smith regarding scheduling issues; Receipt and review of correspondence from opposing counsel | | |
| 12/02/20 | SJS | Finish reading Judge McFarland's summary judgment decision, telephone conference with Joshua M. Smith regarding Hardesty decisions and trial | | |
| 12/03/20 | JMS | Conference with Sharon J. Sobers regarding summary judgment decision and preparation for trial | | |
| 12/03/20 | JMS | Review of case law relating to collective action trials | | |
| 12/03/20 | JMS | Review of memo from Sharon J. Sobers regarding trial issues | | |
| 1/05/21 | JMS | Legal research regarding issues relate to collective action trial | | |
| 1/05/21 | JMS | Review Sharon J. Sobers memo regarding trial preparation | | |
| 1/08/21 | SJS | Review Judge McFarland's Standing Orders for Civil Actions | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/14/21 | JMS | Review of summary judgment order in preparation for status conference and trial preparation | | |
| 1/14/21 | JMS | Review of memo to file regarding trial preparation and collective action litigation issues | | |
| 1/14/21 | JMS | Telephone conference with Sharon J. Sobers regarding trial strategy and procedure | | |
| 1/18/21 | JMS | Conference with Sharon J. Sobers regarding trial preparation and issues relating to presentation of evidence | | |
| 1/18/21 | JMS | Legal research regarding representative testimony | | |
| 1/18/21 | JMS | Correspondence to Sharon J. Sobers regarding the same | | |
| 1/18/21 | JMS | Draft summary of damages spreadsheet | | |
| 1/18/21 | JMS | Legal research regarding FLSA collective actions and representative evidence | | |
| 1/18/21 | SJS | Telephone conference with Joshua M. Smith preparing for meeting with Peter A. Saba regarding status conference with Judge McFarland | | |
| 1/18/21 | SJS | Email Joshua M Smith Trial Task List, List comparing CoRE recruiter tasks with traditional recruiter tasks, beginning of List of points to be made at trial through various trial witnesses | | |
| 1/19/21 | JMS | Review of discovery documents and client questionnaire responses; Draft and revise summary of damages for each opt-in member | | |
| 1/19/21 | JMS | Draft and revises summary of damages for each opt-in member | | |
| 1/19/21 | PAS | Conference with Josh M. Smith and Sharon J. Sobers regarding issues with trial scheduling, witness contact and future presentation of damage evidence | | |
| 1/19/21 | SJS | Review 6th Circuit Pierce decision, email Joshua M. Smith regarding preparation for status conference with Peter A. Saba | | |
| 1/19/21 | SJS | Telephone conference with Joshua M. Smith, Peter A. Saba regarding status conference with Judge McFarland | | |
| 1/20/21 | JMS | Draft damages summary spreadsheet | | |
| 1/20/21 | JMS | Prepare for and attend status conference with the Court | | |
| 1/20/21 | JMS | Draft correspondence to opt-ins regarding status update | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/20/21 | JMS | Conference with Rachael M. Myers regarding the same | | |
| 1/20/21 | PAS | Prepare for and attend the status conference with the Court | | |
| 1/20/21 | PAS | Conference with Josh M. Smith regarding contact with opt-ins | | |
| 1/20/21 | PAS | Receipt and review of correspondence from the Court | | |
| 1/20/21 | SJS | Telephone conference with Joshua M. Smith following up on Status Conference with Judge McFarland | | |
| 1/29/21 | JMS | Conference with Courtney M. Wright regarding notices to class members | | |
| 1/29/21 | JMS | Telephone conference with opt-in plaintiff regarding the same | | |
| 2/03/21 | JMS | Revise damages summary spreadsheet | | |
| 2/03/21 | JMS | Review of discovery | | |
| 2/03/21 | JMS | Telephone conference with the client (Hardesty) regarding hours and calculation | | |
| 4/26/21 | JMS | Conference with Peter A. Saba and Jessica K. Peterson regarding documents produced and preparation for trial | | |
| 4/26/21 | JMS | Separate conference with Jessica K. Peterson regarding documents produced and preparation for trial | | |
| 4/29/21 | JKP | Comparing Bates stamped documents with the Log of Documents Produced. | | |
| 4/30/21 | JKP | Comparing Bates stamped documents with the Log of Documents Produced. | | |
| 5/03/21 | JKP | Comparing Bates stamped documents with the Log of Documents Produced. | | |
| 5/04/21 | JKP | Comparing Bates stamped documents with the Log of Documents Produced. | | |
| 5/05/21 | JKP | Comparing Bates stamped documents with the Log of Documents Produced. | | |
| 5/05/21 | JKP | Logging Bates stamped documents into Log of Documents Produced. | | |
| 5/06/21 | JKP | Logging Bates Stamped Documents into Log of Documents Produced for Hardesty Case | | |

159

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 5/07/21 | PAS | Receipt and review of correspondence from the Court regarding rescheduling of trial | | |
| 5/12/21 | JKP | Drafted a template for letter for plaintiffs | | |
| 5/19/21 | JMS | Review and revise correspondence to opt-ins regarding status update | | |
| 5/28/21 | JKP | Informing plaintiffs via mail and email about a status update for the case | | |
| 6/11/21 | JKP | Logging documents produced by the defendant | | |
| 6/15/21 | JKP | Logging documents that were produced by the defendant | | |
| 6/21/21 | JMS | Conference with Jessica K. Peterson regarding damages evidence for trial | | |
| 6/21/21 | JMS | Review of damages spreadsheet | | |
| 6/24/21 | JKP | Going through phone records and calculating overtime pay for each plaintiff | | |
| 6/24/21 | JMS | Receipt and review of revised damages spreadsheet from Jessica K. Peterson | | |
| 6/24/21 | JMS | Correspondence with Jessica K. Peterson regarding the same | | |
| 6/28/21 | PAS | Prepare for and attend conference with the Court regarding trial setting; Receipt and review of correspondence from the court | | |
| 6/29/21 | JMS | Prepare for and attend conference with the court | | |
| 6/29/21 | JMS | Conference with Jessica K. Peterson regarding damages evidence | | |
| 7/01/21 | JKP | Creating a spreadsheet to calculate damages from work schedules | | |
| 7/06/21 | JKP | Calculating damages for Hardesty plaintiffs | | |
| 7/07/21 | JKP | Calculating damages for the Hardesty plaintiffs | | |
| 7/08/21 | JKP | Calculating damages for the Hardesty plaintiffs | | |
| 7/08/21 | JMS | Review of draft correspondence to opt-ins regarding status update | | |
| 7/09/21 | JKP | Calculating damages for the Hardesty plaintiffs | | |
| 7/09/21 | JKP | Creating and sending letters regarding an update to the plaintiffs | | |
| 7/09/21 | JMS | Review and revise correspondence to opt-ins; Correspondence to Jessica K. Peterson regarding the same | | |
| 7/12/21 | JKP | Calculating damages for the Hardesty plaintiffs | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 7/13/21 | JKP | Calculating damages for the Hardesty plaintiffs | | |
| 7/27/21 | JKP | Calculating damages for the Hardesty plaintiffs | | |
| 8/10/21 | JKP | Calculating damages for Hardesty plaintiffs | | |
| 8/11/21 | JKP | Calculating damages for Hardesty plaintiffs | | |
| 8/11/21 | JMS | Receipt and review of recruiter damages spreadsheet; Conference with Jessica K. Peterson regarding the same | | |
| 10/04/21 | JKP | Logging documents produced by Kroger | | |
| 10/12/21 | MDS | Review client files | | |
| 10/13/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 10/14/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 10/15/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 10/18/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 10/19/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 10/21/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 10/25/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 10/29/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 11/01/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 11/04/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 11/05/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 11/08/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 11/09/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 11/10/21 | JKP | Developing a profile for each of the plaintiffs | | |
| 11/11/21 | JKP | Developing a profile for each of the plaintiffs | | |
| 11/16/21 | JKP | Developing profiles for each of the plaintiffs | | |
| 11/18/21 | MDS | Review class member files regarding class members to use at trial and prepare a list of class members to present at trial | | |
| 11/19/21 | MDS | Review class member files regarding class members to use at trial and prepare a list of class members to present at trial | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 11/22/21 | JMS | Legal research regarding FLSA and collective action trial procedures (including damages evidence) | | |
| 11/22/21 | JMS | Draft memo to file regarding trial | | |
| 11/23/21 | MDS | Continue to review class member files regarding class members to use at trial and prepare a list of class members to present at trial | | |
| 11/24/21 | JMS | Review of summary judgment decision | | |
| 11/24/21 | JMS | Draft and revise order of exhibits for trial | | |
| 11/24/21 | JMS | Draft and revise trial task list | | |
| 11/24/21 | MDS | Continue to review class member files regarding class members to use at trial and pPrepare a list of class members to present at trial | | |
| 11/29/21 | JMS | Review of recruiter profiles created by Jessica K. Peterson | | |
| 11/29/21 | JMS | Draft recruiter profile page for Joseph Hardesty | | |
| 11/29/21 | JMS | Conference with Peter A. Saba regarding trial preparation | | |
| 11/29/21 | JMS | Draft trial preparation memo | | |
| 11/29/21 | JMS | Correspondence to Jessica K. Peterson, Sharon J. Sobers, and Matthew D. Soaper regarding trial task list meeting and items to be completed | | |
| 11/29/21 | MDS | Continue to review class members and prepare overview document of each class member | | |
| 11/30/21 | JMS | Review of discovery documents | | |
| 11/30/21 | JMS | Legal research regarding evidentiary objections in FLSA litigation | | |
| 11/30/21 | JMS | Review of court trial docket | | |
| 11/30/21 | JMS | Draft memo to file regarding motions in limine | | |
| 11/30/21 | JMS | Conference with Matthew D. Soaper regarding class members and testimony | | |
| 11/30/21 | MDS | Continue to prepare overview of each class member | | |
| 12/01/21 | MDS | Prepare a letter to opt-in members regarding trial dates and upcoming steps | | |
| 12/01/21 | MDS | Prepare draft jury instructions | | |
| 12/02/21 | MDS | Prepare evidence chart and stipulations | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 12/02/21 | MDS | Continue to prepare jury instructions | | |
| 12/03/21 | JMS | Prepare for and attend telephone conference with Sharon J. Sobers and Matthew D. Soaper regarding trial preparation | | |
| 12/03/21 | MDS | Planning meeting with Josh M. Smith and Sharon J. Sobers | | |
| 12/03/21 | MDS | Continue to prepare jury instructions | | |
| 12/03/21 | MDS | Continue to prepare evidence chart | | |
| 12/03/21 | MDS | Continue to prepare stipulations to exhibits | | |
| 12/03/21 | MDS | Continue to prepare stipulations to facts | | |
| 12/03/21 | MDS | Continue to prepare update letter to opt-in class members | | |
| 12/06/21 | JMS | Review and revise correspondence to class members regarding trial; Correspondence to Matthew D. Soaper regarding the same | | |
| 12/06/21 | JMS | Legal research regarding FLSA collective action and representative evidence decisions | | |
| 12/07/21 | JMS | Revise correspondence to class members; Correspondence to Sharon J. Sobers, Matthew D. Soaper, and Jessica K. Peterson regarding the same | | |
| 12/07/21 | JMS | Draft evidence chart for purposes of trial | | |
| 12/07/21 | JMS | Conference with Matthew D. Soaper regarding survey responses and hearsay objection | | |
| 12/07/21 | MDS | Continue to prepare jury instructions | | |
| 12/07/21 | SJS | Review letter to class | | |
| 12/08/21 | JKP | Compiling a spreadsheet of the plaintiffs and most up to date contact information | | |
| 12/08/21 | JMS | Draft evidence chart for purposes of trial | | |
| 12/08/21 | JMS | Review of discovery documents in preparation for trial | | |
| 12/08/21 | MDS | Continue to conduct legal research on the ability to introduce employment surveys into evidence | | |
| 12/08/21 | MDS | Review discovery documents regarding employment surveys | | |
| 12/08/21 | MDS | Prepare a legal memorandum on hearsay regarding employment surveys | | |
| 12/08/21 | SJS | Second Review of letter to class, forward comments to Joshua M. Smith | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 12/08/21 | SJS | Move Jury Instructions from other cases to the Hardesty electronic file, begin review of Instructions | | |
| 12/09/21 | MDS | Conduct legal research on the ability to use demonstrative exhibits | | |
| 12/09/21 | MDS | Conduct legal research on the ability to introduce employment surveys in to evidence | | |
| 12/09/21 | MDS | Review discovery documents regarding employment surveys | | |
| 12/09/21 | SJS | Review 6th Circuit Monroe decision, Matthew D. Soaper's Initial Draft of Hardesty Jury Instructions. | | |
| 12/10/21 | JMS | Receipt and review of legal research memo from Matthew D. Soaper regarding hearsay evidence; Correspondence with Matthew D. Soaper regarding the same; Legal research regarding Rule 801 (hearsay) | | |
| 12/10/21 | MDS | Continue to prepare jury instructions | | |
| 12/10/21 | MDS | Meet with Sharon J. Sobers to discuss jury instructions | | |
| 12/10/21 | MDS | Continue to conduct legal research on hearsay exceptions regarding anonymous surveys | | |
| 12/10/21 | MDS | Continue to prepare a summary of research | | |
| 12/10/21 | SJS | Conference with Matthew D. Soaper regarding initial draft of Jury Instructions | | |
| 12/11/21 | SJS | Review US Supreme Court Tyson decision | | |
| 12/13/21 | JMS | Review of discovery documents, and notes to file in preparing trial evidence chart | | |
| 12/13/21 | JMS | Conference with Sharon J. Sobers regarding damages presentation and evidence | | |
| 12/13/21 | JMS | Draft memo to file regarding the same | | |
| 12/13/21 | JMS | Draft updated damages calculation | | |
| 12/13/21 | MDS | Continue research hearsay regarding anonymous employee surveys | | |
| 12/13/21 | SJS | Review Tyson dissent by Justice Thomas | | |
| 12/13/21 | SJS | Draft, review & revise Memo regarding damage jury instructions, forward Memo to Joshua M. Smith, Matthew D. Soaper | | |
| 12/14/21 | MDS | Continue research hearsay regarding anonymous employee surveys | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 12/14/21 | MDS | Conversation with Josh M. Smith regarding jury instructions and plan to present commonality arguments to the jury | | |
| 12/14/21 | SJS | Telephone conference with Joshua M. Smith regarding damage calculations showing liability for damages, actual calculation | | |
| 12/15/21 | MDS | Continue research hearsay regarding anonymous employee surveys;x | | |
| 12/15/21 | MDS | Continue to prepare jury instructions | | |
| 12/16/21 | JKP | Editing and formatting correspondence for the class members | | |
| 12/16/21 | JKP | Organizing and categorizing photographs of the Kroger call center in the file | | |
| 12/16/21 | JMS | Prepare for and attend trial task list meeting with Matthew D. Soaper and Sharon J. Sobers | | |
| 12/16/21 | JMS | Conference with Jessica K. Peterson regarding inspection photographs; Review of the same for purposes of trial | | |
| 12/16/21 | JMS | Review of discovery documents and materials | | |
| 12/16/21 | JMS | Draft and organize evidentiary list/spreadsheet for purposes of trial | | |
| 12/16/21 | MDS | Continue research hearsay regarding anonymous employee surveys | | |
| 12/16/21 | MDS | Continue to prepare jury instructions | | |
| 12/16/21 | MDS | Meeting with Josh M. Smith and Sharon J. Sobers regarding trial preparation | | |
| 12/17/21 | JKP | Organizing respective binders and exhibits for trial | | |
| 12/17/21 | JKP | Sending out individualized correspondences to each of the class members | | |
| 12/18/21 | SJS | Forward sample Pretrial Statements to Matthew D. Soaper | | |
| 12/20/21 | MDS | Continue to prepare jury instructions | | |
| 12/21/21 | JMS | Review of documents produced in discovery to revise evidence/exhibit spreadsheet in preparation for trial | | |
| 12/21/21 | MDS | Continue to prepare jury instructions | | |
| 12/22/21 | MDS | Continue to prepare jury instructions | | |
| 12/27/21 | SJS | Legal Research regarding FLSA misclassification cases that have gone to trial, review Henry v. Quicken Loans | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 12/28/21 | SJS | Legal research review Hendricks v TQL Logistics, Morgan v Dollar General | ███ | ███ |
| 12/29/21 | MDS | Continue to prepare jury instructions | | |
| 12/30/21 | MDS | Continue to prepare jury instructions | | |
| 12/30/21 | MDS | Prepare pretrial order | | |
| 12/30/21 | SJS | Respond to email from Matthew D. Soaper regarding new draft of Jury Instructions including information regarding misclassification cases that may have jury instructions, review draft of jury instructions | | |
| 12/31/21 | MDS | Continue to prepare jury instructions | | |
| 12/31/21 | MDS | Planning meeting with Sharon J. Sobers | | |
| 12/31/21 | MDS | Conduct legal research on jury instructions regarding similar issues | | |
| 12/31/21 | SJS | Telephone conference with Matthew D. Soaper regarding latest draft of Jury Instructions | | |
| 1/06/22 | MDS | Continue to prepare jury instructions | | |
| 1/06/22 | MDS | Prepare pretrial order | | |
| 1/06/22 | SJS | Review current draft of jury instructions from Matthew D. Soaper | | |
| 1/07/22 | JMS | Correspondence with Matthew D. Soaper and Sharon J. Sobers regarding trial preparation and task list meeting | | |
| 1/07/22 | JMS | Receipt and review of jury instructions | | |
| 1/07/22 | MDS | Continue to prepare pretrial order | | |
| 1/07/22 | MDS | Review changes to jury instructions | | |
| 1/07/22 | SJS | Email thoughts on current state of jury instructions to Matthew D. Soaper | | |
| 1/07/22 | SJS | Read Plaintiff's Motion for Summary Judgment regarding law that needs to be considered for jury instructions | | |
| 1/08/22 | SJS | Review Defendant's Memorandum Opposing Summary Judgment for law relevant to jury instructions | | |
| 1/10/22 | JKP | Contacting class members and scheduling times for them to speak with Josh M. Smith | ███ | ███ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/10/22 | JMS | Prepare for and attend trial task list meeting with Matthew D. Soaper, Sharon J. Sobers, and Jessica K. Peterson | | |
| 1/10/22 | JMS | Legal research regarding jury instructions and representative evidence; Review of draft jury instructions | | |
| 1/10/22 | MDS | Continue to prepare pretrial order | | |
| 1/10/22 | MDS | Planning meeting with Sharon J. Sobers and Josh M. Smith | | |
| 1/10/22 | SJS | Review Plaintiffs' Reply Memorandum in Support of Plaintiffs' Motion for Summary Judgment reviewing law for jury instructions | | |
| 1/10/22 | SJS | Email Joshua M. Smith regarding questions for interviews with opt-ins regarding recruiter tasks | | |
| 1/10/22 | SJS | Telephone conference with Joshua M. Smith, Matthew D. Soaper, and Jessica K. Peterson, regarding jury instructions, interviews with opt-ins, and preparation of Joint Pretrial Statement | | |
| 1/11/22 | JMS | Prepare for and attend phone consultation with Rhondalyn West | | |
| 1/11/22 | MDS | Continue to prepare pretrial order | | |
| 1/11/22 | MDS | Prepare for a phone screen with Rondalyn West | | |
| 1/11/22 | MDS | Phone screen with Rondalyn West | | |
| 1/11/22 | MDS | Review Judge McFarland's standing orders in preparation for trial requirements | | |
| 1/11/22 | MDS | Review Judge McFarland's standing orders in preparation for trial requirements | | |
| 1/11/22 | SJS | Review Judge McFarland Decision regarding Summary Judgment for law useful for preparation of jury instructions | | |
| 1/12/22 | JMS | Prepare for and attend trial preparation call with Kimberly Burchett | | |
| 1/12/22 | JMS | Prepare for and attend trial preparation call with Jacob Cress | | |
| 1/12/22 | JMS | Conference with Matthew D. Soaper regarding the same | | |
| 1/12/22 | JMS | Draft memorandum to file regarding the same | | |
| 1/12/22 | MDS | Prepare for a phone screen with Jacob Cress and Kimberly Burchett | | |
| 1/12/22 | MDS | Review Kimberly Burchett deposition | | |
| 1/12/22 | MDS | Phone Screen with Kimberly Burchett | | |

167

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/12/22 | MDS | Phone screen with Jacob Cress | | |
| 1/12/22 | MDS | Prepare and save notes from phone screens | | |
| 1/12/22 | MDS | Continue to prepare jury instructions | | |
| 1/12/22 | SJS | Start revision of draft of jury instructions related to administrative exemption | | |
| 1/13/22 | JKP | Logging documents produced in discovery | | |
| 1/13/22 | JMS | Review of jury instructions; Correspondence with Sharon J. Sobers regarding the same | | |
| 1/13/22 | JMS | Prepare for and attend telephone conference with opt-in plaintiff Matt Taske; Conference with Matthew D. Soaper regarding the same | | |
| 1/13/22 | JMS | Telephone conference with Sharon J. Sobers regarding status update and witness interviews for trial, and jury instructions | | |
| 1/13/22 | MDS | Prepare for a phone screen with Matt Taske; Review Matt Taske deposition; Phone Screen with Matt Taske; Annotate and organize notes from phone screen; Continue to review Kimberly Burchett deposition; Continue to annotate and organize Kim Burchett and Jacob Cress notes | | |
| 1/13/22 | MDS | Annotate and organize notes from phone screen | | |
| 1/13/22 | MDS | Continue to review Kimberly Burchett deposition | | |
| 1/13/22 | MDS | Continue to annotate and organize Kim Burchett and Jacob Cress notes | | |
| 1/13/22 | SJS | Review/revise section of Jury Instructions dealing with Administrative Exemption | | |
| 1/13/22 | SJS | Telephone conference with Joshua M. Smith regarding conversations with recruiters, records of recruiter time in the CoRE phone system | | |
| 1/14/22 | JMS | Correspondence to opposing counsel regarding final pretrial order and upcoming trial matters; Conference with Sharon J. Sobers and Matthew D. Soaper regarding the same | | |
| 1/14/22 | JMS | Review of discovery documents | | |
| 1/14/22 | JMS | Prepare draft potential exhibit list | | |
| 1/14/22 | MDS | Continue to prepare jury instructions and Pretrial order | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/14/22 | SJS | Review parts of Foster v Nationwide 6th Circuit decision regarding the Management or General Business Operations prong of the Administrative Exemption for law related to that element in the jury instructions | | |
| 1/16/22 | JMS | Review of deposition of Joe Hardesty in preparation for trial | | |
| 1/16/22 | JMS | Review of deposition of Madeline Hickey in preparation for trial | | |
| 1/16/22 | JMS | Draft trial outline | | |
| 1/17/22 | JKP | Calling plaintiffs to schedule a time to meet with Josh M. Smith and Matthew D. Soaper | | |
| 1/17/22 | JMS | Prepare for and attend telephone consultation with Joe Hardesty in preparation for trial; Prepare for and attend telephone consultation with Amanda Gayhart for same purpose | | |
| 1/17/22 | MDS | Prepare for a phone screen with Joe Hardesty and Amanda Gayhart | | |
| 1/17/22 | MDS | Review Joe Hardesty deposition | | |
| 1/17/22 | MDS | Phone Screen with Joe Hardesty | | |
| 1/17/22 | MDS | Phone screen with Amanda Gayhart | | |
| 1/17/22 | MDS | Annotate and organize notes from a phone screen | | |
| 1/17/22 | SJS | Draft Management & General Business Operations Jury Instruction | | |
| 1/18/22 | JMS | Conference with Matthew D. Soaper regarding recap of class member calls (2pm, 3pm, 4pm) | | |
| 1/18/22 | JMS | Draft memorandum to file regarding potential trial witnesses, and order of presentation | | |
| 1/18/22 | MDS | Prepare for a phone screen with Derek Chipman, Lawanna Haskins, and Latasha Moore | | |
| 1/18/22 | MDS | Review Derek Chipman deposition | | |
| 1/18/22 | MDS | Phone Screen with Lawanna Haskins | | |
| 1/18/22 | MDS | Phone screen with Latasha Moore | | |
| 1/18/22 | MDS | Phone Screen with Derek Chipman | | |
| 1/18/22 | MDS | Annotate and organize notes from a phone screen | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/18/22 | SJS | Review/revise administrative exemption jury instructions, forward revision to Matthew D. Soaper | ████ | ████ |
| 1/19/22 | JMS | Correspondence with Kroger counsel regarding touch base call pre-trial; Conference with Matthew D. Soaper regarding the same | | |
| 1/19/22 | JMS | Review of documents and potential exhibits in preparation for trial | | |
| 1/19/22 | JMS | Draft updates to evidence spreadsheet | | |
| 1/19/22 | JMS | Review of phone records and work schedules in revising damages calculation | | |
| 1/19/22 | MDS | Continue to annotate notes from phone screen | | |
| 1/19/22 | MDS | Continue to review depositions of Derek Chipman and Joe Hardesty | | |
| 1/19/22 | MDS | Continue to prepare jury instructions | | |
| 1/19/22 | MDS | Prepare and develop meeting agenda with opposing counsel meeting | | |
| 1/19/22 | SJS | Start looking for other FLSA misclassification cases that might have jury instructions | | |
| 1/19/22 | SJS | Research cases dealing with fluctuating workweek | | |
| 1/20/22 | JKP | Sending emails out to plaintiffs to schedule a time to talk to Josh M. Smith | | |
| 1/20/22 | JMS | Review of discovery documents pertaining to application review process; Correspondence to Sharon J. Sobers regarding the same | | |
| 1/20/22 | JMS | Receipt and review of research memo from Sharon J. Sobers regarding fluctuating work week and damages calculation | | |
| 1/20/22 | JMS | Prepare for and attend telephone conference with Marcus LaCour; Draft memorandum to file regarding the same | | |
| 1/20/22 | JMS | Prepare for and attend telephone conference with Rhonda Furr; Draft memorandum to file regarding the same | | |
| 1/20/22 | MDS | Continue to review depositions of Kim Burchett | | |
| 1/20/22 | MDS | Continue to prepare jury instructions | | |
| 1/20/22 | MDS | Continue to prepare and develop meeting agenda with opposing counsel meeting | | |
| 1/20/22 | MDS | Prepare for phone interviews with Rhonda Furr and Marcus LaCour | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/20/22 | MDS | Phone interview with Marcus LaCour | | |
| 1/20/22 | MDS | Phone Interview with Rhonda Furr | | |
| 1/20/22 | MDS | Continue to prepare plaintiff trial profiles | | |
| 1/20/22 | MDS | Prepare and annotate notes from phone interviews | | |
| 1/20/22 | SJS | Legal Research regarding fluctuating workweek calculation, calculation of hourly rate, meal break calculation, draft memorandum to Joshua M. Smith regarding fluctuating workweek, email Fluctuating workweek memorandum to Joshua M. Smith | | |
| 1/21/22 | JKP | Logging documents produced in discovery | | |
| 1/21/22 | JMS | Receipt and review of draft jury instructions from Matthew D. Soaper; Conference with Matthew D. Soaper regarding the same | | |
| 1/21/22 | JMS | Review of discovery documents to identify potential trial exhibits; Conference with Jessica K. Peterson regarding the same | | |
| 1/21/22 | MDS | Continue to work on Jury Instructions and Agenda for a meeting with Opposing Counsel | | |
| 1/21/22 | MDS | Review Courtney Strosnider and Danielle Williams depositions | | |
| 1/21/22 | MDS | Continue to prepare and annotate notes from interviews with Rhonda Furr and Marcus Lacor | | |
| 1/24/22 | JMS | Prepare for and attend telephone conference with Jessica Conroy (opt-in); Draft memorandum to file regarding the same | | |
| 1/24/22 | JMS | Review of deposition of Rana Schiff for purposes of trial; Review of exhibits to deposition; Revise exhibit list | | |
| 1/24/22 | MDS | Prepare for phone interview with Jessica Conroy; Phone interview with Jessica Conroy | | |
| 1/24/22 | MDS | Trial preparation meeting with Josh M. Smith | | |
| 1/24/22 | MDS | Trial preparation phone call with Sharon J. Sobers | | |
| 1/24/22 | SJS | Revise list of topics for Pretrial Conference with Defendants, telephone conference with Matthew D. Souper regarding Pretrial Conference with Defendants | | |
| 1/24/22 | SJS | Summarize Schiff deposition | | |
| 1/25/22 | JKP | Drafting correspondence to non-responsive plaintiffs | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/25/22 | JKP | Logging documents that were produced in discovery | | |
| 1/25/22 | JMS | Review and revise draft correspondence to opt-in plaintiffs | | |
| 1/25/22 | JMS | Receipt and review of draft agenda for call with opposing counsel; Conference with Matthew D. Soaper regarding the same | | |
| 1/25/22 | JMS | Conference with Matthew D. Soaper regarding calls with Madeline Hickey | | |
| 1/25/22 | MDS | Prepare for phone interview with Madeline Hickey | | |
| 1/25/22 | MDS | Review Madeline Hickey Deposition | | |
| 1/25/22 | MDS | Phone interview with Madeline Hickey | | |
| 1/25/22 | MDS | Continue to prepare meeting agenda with opposing counsel | | |
| 1/25/22 | MDS | Continue to prepare pretrial order | | |
| 1/25/22 | SJS | Read Chris Weiler Deposition from Hardesty discrimination litigation, draft email to Joshua M. Smith regarding Weiler deposition, tasks of recruiters discussed in deposition | | |
| 1/25/22 | SJS | Legal Research - read Cleveland Clinic Foundation case regarding meal breaks | | |
| 1/25/22 | SJS | Review information in emails from Matthew D. Soaper and Joshua D. Smith regarding topics for Joint Pretrial Statement conference with Defendants and respond | | |
| 1/26/22 | JKP | Formatting and sending correspondence to non-responsive plaintiffs | | |
| 1/26/22 | JKP | Logging documents that were produced in discovery | | |
| 1/26/22 | JMS | Review of phone records and work schedules; Draft damages estimate | | |
| 1/26/22 | JMS | Draft revisions to agenda for call with opposing counsel | | |
| 1/26/22 | JMS | Review of draft pretrial order | | |
| 1/26/22 | JMS | Review of witness list | | |
| 1/26/22 | JMS | Conference with Matthew D. Soaper regarding revisions to same | | |
| 1/26/22 | MDS | Prepare for phone interview with Dominic Martin | | |
| 1/26/22 | MDS | Phone interview with Dominic Martin | | |
| 1/26/22 | MDS | Review Diana Victoriano deposition | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 1/26/22 | MDS | Phone meeting to discuss pretrial order and meeting with opposing counsel with Sharon J. Sobers and Josh M. Smith | █ | █ |
| 1/26/22 | MDS | Continue to prepare agenda for meeting with opposing counsel | | |
| 1/26/22 | MDS | Review potential witness physical locations in preparation for trial | | |
| 1/26/22 | MDS | Review Judge McFarland's standing orders in preparation for trial | | |
| 1/26/22 | SJS | Email Joshua M. Smith regarding evidence of damages, damage summary and potential discussion of settlement at Joint Pretrial Statement conference with Defendant's counsel | | |
| 1/27/22 | JMS | Prepare for and attend telephone conference with opt-in Ckris (Tinashe) Matibiri; Draft memorandum to file regarding the same | | |
| 1/27/22 | JMS | Revise damages spreadsheet and calculations; Correspondence to Sharon J. Sobers and Matthew D. Soaper regarding the same | | |
| 1/27/22 | JMS | Prepare for telephone conference with opposing counsel; Revise agenda; Correspondence to opposing counsel regarding the same | | |
| 1/27/22 | JMS | Receipt and review of legal research from Sharon J. Sobers regarding damages estimates and permissibility at trial | | |
| 1/27/22 | MDS | Prepare for phone screen with Marye Ward and Ckris Matibiri | | |
| 1/27/22 | MDS | Phone screen with Ckris Matibiri | | |
| 1/27/22 | MDS | Phone call with Josh M. Smith discussing damage calculations | | |
| 1/27/22 | MDS | Review Marye Ward Deposition | | |
| 1/27/22 | SJS | Review Spreadsheet on schedules, badge swipes, call data, review email from Joshua M. Smith regarding damage summary | | |
| 1/27/22 | SJS | Review Schiff Deposition | | |
| 1/27/22 | SJS | Telephone conference with Joshua M. Smith regarding damage calculation | | |
| 1/27/22 | SJS | Legal research regarding what a "just and reasonable inference" looks like in a presentation of damage calculations | | |
| 1/28/22 | JKP | Logging documents that were produced in discovery | | |
| 1/28/22 | JKP | Calculating damages for the plaintiffs | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 1/28/22 | JMS | Prepare for and attend telephone conference with opposing counsel; Telephone conference with Matthew D. Soaper and Sharon J. Sobers regarding the same | | |
| 1/28/22 | JMS | Draft revisions to damages calculations | | |
| 1/28/22 | MDS | Review Daniele Williams transcript | | |
| 1/28/22 | MDS | Planning meeting with Sharon J. Sobers and Josh M. Smith for meeting with opposing counsel | | |
| 1/28/22 | MDS | Phone conference with opposing counsel discussing pretrial order with Sharon J. Sobers and Josh M. Smith | | |
| 1/28/22 | MDS | Review of meeting with opposing counsel with Sharon J. Sobers and Josh M. Smith | | |
| 1/28/22 | MDS | Conduct research on jury instructions for other similar class-action lawsuits | | |
| 1/28/22 | SJS | Email Matthew D. Soaper regarding Morgan v. Family Dollar Jury Instructions | | |
| 1/28/22 | SJS | Telephone conference with Joshua M. Smith, Matthew D. Soaper, David K. Montgomery,  Ryan M. Martin regarding the preparation of the Joint Pretrial Statement, telephone conference with Joshua M. Smith and Matthew D. Soaper following conference with opposing counsel | | |
| 1/28/22 | SJS | Review/summarize Schiff Deposition | | |
| 1/29/22 | SJS | Review current draft of Joint Pretrial Statement | | |
| 1/29/22 | SJS | Continue review of Schiff Deposition | | |
| 1/31/22 | JKP | Logging documents that were produced in discovery | | |
| 1/31/22 | JMS | Review of correspondence from Sharon J. Sobers regarding Rule 23 class and appealability; Legal research regarding the same; Correspondence to Sharon J. Sobers regarding the same | | |
| 1/31/22 | MDS | Continue to prepare joint pretrial order | | |
| 1/31/22 | SJS | Email Matthew D. Soaper regarding makeup of the draft "Uncontroverted Facts" in the Joint Pretrial Statement draft, Email Joshua M. Smith forwarding Memo regarding Intervention for purpose of appealing a denial of 23(b) Class Certification, review ORC 4113.15 | | |

*Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|------------------------|-------|--------|
| 2/01/22 | JMS | Prepare for and attend telephone conference with Wahid Lewis regarding opt-in claims and trial | | |
| 2/01/22 | MDS | Prepare for and phone interview with Wahid Lewis | | |
| 2/01/22 | MDS | Continue to prepare pretrial motion | | |
| 2/02/22 | JKP | Looking through documents produced by Kroger for reference to "scheduling guidelines" | | |
| 2/02/22 | SJS | Review Pretrial Order draft, including contested, uncontested issues of fact | | |
| 2/03/22 | JMS | Receipt and review of drafts to pretrial order; Draft revisions to the same | | |
| 2/03/22 | MDS | Continue to prepare joint pretrial statement | | |
| 2/03/22 | SJS | Finish summary of Rona Schiff deposition, forward summary to Joshua M. Smith | | |
| 2/04/22 | JMS | Draft final pretrial order and stipulations; Correspondence to Matthew D. Soaper and Sharon J. Sobers regarding the same; Receipt and review of comments to initial draft | | |
| 2/04/22 | JMS | Review of deposition of Rana Schiff; Correspondence to Matthew D. Soaper and Sharon J. Sobers regarding the same | | |
| 2/04/22 | SJS | Review Pretrial Order draft, forward to Joshua M. Smith | | |
| 2/04/22 | SJS | Legal research regarding Clarke v. Baptist Memorial Hospital, intervention for purposes of appeal | | |
| 2/05/22 | SJS | Draft Memo to Joshua M. Smith, Matthew D. Soaper regarding prevailing at trial/settlement, legal research regarding "law of the case", forward Memo to Joshua M. Smith, Matthew D. Soaper | | |
| 2/07/22 | JKP | Looking through documents produced by Kroger for reference to "scheduling guidelines" | | |
| 2/07/22 | JMS | Draft exhibit list and witness list for purposes of pretrial order; Correspondence to Sharon J. Sobers and Matthew D. Soaper regarding the same | | |
| 2/07/22 | JMS | Review and revise draft stipulations | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 2/07/22 | SJS | Telephone conference with Joshua M. Smith regarding the Pretrial Order draft, 23(b) class vs collective and evidence for each, review draft of Pretrial Statement, review uncontested facts, telephone conference with Joshua M. Smith regarding state claims in the Pretrial Order | | |
| 2/08/22 | JKP | Looking through documents produced by Kroger for reference to "scheduling guidelines" | | |
| 2/08/22 | JKP | Logging documents that were produced by Kroger | | |
| 2/08/22 | JMS | Review of discovery documents regarding scheduling guidelines; Correspondence to Sharon J. Sobers regarding the same | | |
| 2/08/22 | JMS | Draft and revise final pretrial order | | |
| 2/08/22 | JMS | Draft and revise stipulations; Conference with Sharon J. Sobers and Matthew D. Soaper regarding the same | | |
| 2/08/22 | JMS | Draft exhibit list | | |
| 2/08/22 | JMS | Correspondence to opposing counsel regarding draft final pretrial order | | |
| 2/08/22 | MDS | Analyze defendants declarations in preparation for trial | | |
| 2/09/22 | JKP | Logging documents that were produced by Kroger | | |
| 2/09/22 | JMS | Correspondence with opposing counsel regarding final pretrial order; Conference with Sharon J. Sobers and Matthew D. Soaper regarding the same | | |
| 2/09/22 | JMS | Draft exhibit list based upon review of discovery documents | | |
| 2/09/22 | MDS | Continue to analyze defendant's declarations | | |
| 2/09/22 | SJS | Summarize Courtney Strosnider Deposition | | |
| 2/10/22 | JKP | Locating, compiling, and organizing plaintiff's exhibits | | |
| 2/10/22 | JMS | Prepare for and attend telephone conference with opt-in Kelly Rutledge; Conference with Matthew D. Soaper regarding the same | | |
| 2/10/22 | JMS | Review and revise exhibit list | | |
| 2/10/22 | MDS | Prepare for phone interview with Kelly Rutledge | | |
| 2/10/22 | MDS | Analyze Kelly Rutledge deposition | | |
| 2/10/22 | MDS | Phone interview with Kelly Rutledge | | |
| 2/10/22 | MDS | Trial planning meeting with Sharon J. Sobers and Josh M. Smith | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/10/22 | MDS | Continue to prepare summaries of non-opt in recruiters declarations | | |
| 2/10/22 | SJS | Telephone conference with Joshua M Smith, Matthew D. Soaper regarding witness list, witness testimony at trial, recruiter tasks | | |
| 2/10/22 | SJS | Summarize Strosnider Deposition | | |
| 2/11/22 | JKP | Locating, compiling, and organizing plaintiff's exhibits | | |
| 2/11/22 | JKP | Logging documents produced by Kroger | | |
| 2/11/22 | JMS | Draft witness list for pretrial order; Correspondence to Matthew D. Soaper and Sharon J. Sobers regarding the same | | |
| 2/11/22 | JMS | Receipt and review of memorandum from Matthew D. Soaper regarding non-opt in recruiters and declaration notes | | |
| 2/11/22 | MDS | Review witness list | | |
| 2/11/22 | MDS | Continue to review defendant's declarations | | |
| 2/11/22 | SJS | Summarize Briana Whitlow Deposition | | |
| 2/12/22 | JMS | Review of revisions to final pretrial order | | |
| 2/12/22 | JMS | Correspondence with Sharon J. Sobers and Matthew D. Soaper regarding the same | | |
| 2/12/22 | JMS | Draft revisions to damages spreadsheet; Review of documents to be included as exhibits for trial | | |
| 2/14/22 | JMS | Review of documents produced in discovery in preparing exhibit list; Correspondence to Sharon J. Sobers and Matthew D. Soaper x3 regarding the same | | |
| 2/14/22 | JMS | Review and revise proposed stipulations; Correspondence to Sharon J. Sobers and Matthew D. Soaper regarding the same | | |
| 2/14/22 | JMS | Draft revisions to proposed pretrial order | | |
| 2/14/22 | JMS | Telephone conference with opposing counsel regarding revisions to pretrial order | | |
| 2/14/22 | MDS | Phone call with Sharon J. Sobers and Josh M. Smith discussing pretrial order | | |
| 2/14/22 | MDS | Phone call with opposing counsel and Josh M. Smith discussing pretrial order | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/14/22 | MDS | Review pretrial order edits sent by opposing counsel | | |
| 2/14/22 | MDS | Review witness list sent by opposing counsel | | |
| 2/14/22 | MDS | Review stipulated facts sent by opposing counsel | | |
| 2/14/22 | MDS | Review and separate defendants declarations | | |
| 2/14/22 | PAS | Conference with Josh M. Smith regarding issues with damage stipulation | | |
| 2/14/22 | SJS | Summarize Briana Whitlow Deposition | | |
| 2/14/22 | SJS | Telephone conference with Joshua M. Smith and Matthew D. Soaper regarding FLSA trial | | |
| 2/15/22 | JMS | Review of legal research from Sharon J. Sobers regarding just and reasonable inference; Conference with Sharon J. Sobers regarding the same | | |
| 2/15/22 | JMS | Review of deposition summary of Briana Whitlow; Correspondence with Sharon J. Sobers regarding the same | | |
| 2/15/22 | JMS | Review of documents produced in discovery in order to prepare exhibit list | | |
| 2/15/22 | JMS | Review of Kroger common review guidelines; Conference with Matthew D. Soaper and Sharon J. Sobers regarding the same as it pertains to damages | | |
| 2/15/22 | JMS | Draft revisions to exhibit list | | |
| 2/15/22 | MDS | Participate in meeting with Sharon J. Sobers and Josh M. Smith discussing damage calculation | | |
| 2/15/22 | MDS | Conduct research on damages | | |
| 2/15/22 | MDS | Continue to prepare jury instructions | | |
| 2/15/22 | MDS | Review employee handbook for policies regarding overtime | | |
| 2/15/22 | PAS | Conference with Josh M. Smith regarding issues with damage stipulation | | |
| 2/15/22 | SJS | Review/Revise Matthew D. Soaper's draft of Plaintiffs' Liability/Damage Jury Instructions, legal research on "just and reasonable inference" | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|---|---|---|---|---|
| 2/15/22 | SJS | Telephone conference with Joshua M. Smith and Matthew D. Soaper regarding "just & reasonable inference" | | |
| 2/15/22 | SJS | Telephone conference with Joshua M. Smith regarding Kroger handbook policy regarding overtime in weeks with holiday pay, locate handbook reference in Strosnider deposition | | |
| 2/16/22 | JKP | Locating, compiling, and organizing plaintiff's exhibits | | |
| 2/16/22 | JKP | Meeting with Josh M. Smith and Matthew D. Soaper regarding exhibit and exhibit lists | | |
| 2/16/22 | JKP | Formatting and sending the pretrial order | | |
| 2/16/22 | JMS | Review and revise exhibit list | | |
| 2/16/22 | JMS | Review and revise witness list; Correspondence with opposing counsel regarding the same | | |
| 2/16/22 | JMS | Review of defendant's revised exhibit list | | |
| 2/16/22 | JMS | Review of defendant's witness list | | |
| 2/16/22 | JMS | Conference with Jessica K. Peterson regarding submission of proposed final pretrial order | | |
| 2/16/22 | JMS | Receipt and review of proposed jury instructions; Review of Monroe v. FTS proposed jury instructions; Review of ED Tenn jury instructions example; Conference with Matthew D. Soaper and Sharon J. Sobers regarding jury instructions | | |
| 2/16/22 | JMS | Review of monroe v. FTS proposed jury instructions | | |
| 2/16/22 | JMS | Review of ED Tenn jury instructions example | | |
| 2/16/22 | JMS | Conference with Matthew D. Soaper and Sharon J. Sobers regarding jury instructions | | |
| 2/16/22 | JMS | Legal research regarding damages evidence at trial | | |
| 2/16/22 | JMS | Review of Baden-Winterwood; Correspondence with Sharon J. Sobers regarding the same | | |
| 2/16/22 | MDS | Conduct legal research on prejudgment interest | | |
| 2/16/22 | MDS | Prepare a spreadsheet of damages regarding salaries, start and end dates, and overtime rates | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/16/22 | MDS | Participate in meeting with Josh M. Smith regarding witness lists and exhibits | | |
| 2/16/22 | MDS | Prepare and submit updates to exhibit list for trial | | |
| 2/16/22 | PAS | Conference with Josh M. Smith regarding identification of affirmations at trial and trial exhibits | | |
| 2/16/22 | PAS | Receipt and review of correspondence from opposing counsel x3 regarding exchange of exhibits | | |
| 2/16/22 | SJS | Review Baden-Winterwood decision; Review Plaintiffs' Liability Jury Instructions; Email Liability Jury Instructions to Joshua M. Smith; Email comments on Baden-Winterwood decision to Joshua M. Smith | | |
| 2/16/22 | SJS | Review Plaintiffs' damage Jury Instructions having jurors determine number of overtime hours Plaintiffs worked; Forward Plaintiffs' damage Jury Instructions to Joshua M. Smith | | |
| 2/16/22 | SJS | Review Exhibit List, email Jury Interrogatories on damages with suggestion for McFarland doing damage calculations | | |
| 2/16/22 | SJS | Telephone conference with Joshua M. Smith regarding exhibits for data behind summaries | | |
| 2/17/22 | JKP | Locating, compiling, and organizing defendants' exhibits | | |
| 2/17/22 | JMS | Draft revisions to summary of facts to be read to jury; Correspondence with Sharon J. Sobers regarding the same | | |
| 2/17/22 | JMS | Draft revisions to juror interrogatories | | |
| 2/17/22 | JMS | Correspondence with opposing counsel regarding jury instruction deadline | | |
| 2/17/22 | JMS | Receipt and review of damages stipulations spreadsheet; Conference with Matthew D. Soaper regarding the same | | |
| 2/17/22 | JMS | Review and revise jury instructions as to liability; Correspondence to Sharon J. Sobers regarding the same | | |
| 2/17/22 | MDS | Continue to prepare damage stipulation spreadsheet | | |
| 2/17/22 | MDS | Review and analyze defendants list of exhibits with regards to possible motions in limine | | |
| 2/17/22 | MDS | Conduct legal research on 30(b)(6) deposition witnesses at trial | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/17/22 | SJS | Revise Plaintiffs' Jury Instructions, revise Nature of the Case Instruction, draft Summary of the Case For Beginning of Trial, telephone conference with Joshua M. Smith regarding how to present damages, how to present administrative exemption during opening | | |
| 2/17/22 | SJS | Email Summary of the Case to Joshua M. Smith, review Joshua M. Smith damage interrogatories, reply to Joshua M. Smith regarding same | | |
| 2/17/22 | SJS | Telephone conference with Joshua M. Smith regarding damages | | |
| 2/17/22 | SJS | Shepardize Baden-Winterwood | | |
| 2/17/22 | SJS | Research US Dept of Labor v. Cole, Takacs decisions | | |
| 2/18/22 | JKP | Locating, compiling, and organizing plaintiff's exhibits | | |
| 2/18/22 | JKP | Cross-referencing and compiling a list of joint exhibits for both parties | | |
| 2/18/22 | JMS | Legal research regarding jury instructions; Review of Henry v. Quicken Loans instructions; Correspondence with Sharon J. Sobers regarding the same | | |
| 2/18/22 | JMS | Review of joint exhibit list; Correspondence with opposing counsel regarding the same; Conference with Sharon J. Sobers regarding joint exhibits | | |
| 2/18/22 | JMS | Draft and revise damages stipulations; Correspondence to Matthew D. Soaper and Sharon J. Sobers regarding the same | | |
| 2/18/22 | JMS | Revise juror interrogatories and verdict form; Correspondence to Sharon J. Sobers regarding the same; Telephone conference with Sharon J. Sobers regarding the same | | |
| 2/18/22 | MDS | Conduct legal research on jury instructions submitted in similar cases | | |
| 2/18/22 | MDS | Attend a trial planning meeting with Sharon J. Sobers and Josh M. Smith | | |
| 2/18/22 | MDS | Continue to prepare jury instructions | | |
| 2/18/22 | MDS | Continue to review exhibits submitted by opposing counsel for potential motions in limine | | |
| 2/18/22 | SJS | Exchange emails regarding damage calculation spreadsheet, damage calculation proposals | | |
| 2/19/22 | JMS | Draft and revise jury instructions; Legal research regarding the same; Correspondence with Matthew D. Soaper and Sharon J. Sobers regarding the same | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 2/19/22 | JMS | Legal research regarding Ohio claims and applicability to opt-in plaintiffs; Correspondence to Sharon J. Sobers and Matthew D. Soaper regarding the same | | |
| 2/19/22 | SJS | Begin summary of Buck Moffett deposition | | |
| 2/19/22 | SJS | Review Joshua M. Smith draft of Plaintiffs' Liability Jury Instructions, forward Jury Instruction Review to Joshua M. Smith | | |
| 2/20/22 | JMS | Draft and revise jury instructions | | |
| 2/21/22 | JKP | Locating, compiling, and organizing plaintiffs' exhibits | | |
| 2/21/22 | JKP | Filing and serving jury instructions | | |
| 2/21/22 | JMS | Draft jury instructions; Conferences with co-counsel regarding the same | | |
| 2/21/22 | MDS | Prepare jury instructions with regards to citations | | |
| 2/21/22 | MDS | Attend a trial planning meeting with Josh M. Smith and Sharon J. Sobers | | |
| 2/21/22 | PAS | Receipt and review of correspondence from opposing counsel x2 regarding additional documents located by opposing counsel and jury instructions; Review of opposing counsel jury instructions; Conference with Josh M. Smith regarding issues with the jury instructions; Receipt and review of correspondence from the Court regarding jury instructions | | |
| 2/21/22 | SJS | Review/revise Liability Jury Instructions; Email revised Instructions to Joshua M. Smith; Review Matthew D. Soaper's revisions to damage instructions | | |
| 2/21/22 | SJS | Review Pierce decisions | | |
| 2/22/22 | JKP | Preparing and organizing binders for the pretrial conference | | |
| 2/22/22 | JKP | Calling plaintiffs and scheduling times to prepare for trial with Josh M. Smith and Matthew D. Soaper | | |
| 2/22/22 | JMS | Review of exhibits and trial materials in preparation for final pretrial conference; Conference with Peter A. Saba regarding the same | | |
| 2/22/22 | JMS | Review of defendant's proposed jury instructions; Draft outline of objections to the same; Correspondence with Sharon J. Sobers regarding the same | | |
| 2/22/22 | JMS | Draft cross-examination of Rana Schiff | | |
| 2/22/22 | MDS | Conduct legal research on the production of new documents and prepare motion in limine to exclude newly produced documents | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/22/22 | PAS | Conference with Josh M. Smith regarding review of all pre-trial issues; Outline of all questions for voir dire and theme of litigation | ███ | ███ |
| 2/22/22 | SJS | Quick Preview of Matthew D. Soaper's Motion in Limine regarding Kroger's recently produced documents | ███ | ███ |
| 2/22/22 | SJS | Draft Plaintiffs' Responses to Defendant's Jury Instructions not requiring legal research | ███ | ███ |
| 2/22/22 | SJS | Telephone conference with Joshua M. Smith regarding Jury Instructions | ███ | ███ |
| 2/22/22 | SJS | Email Pierce decisions to Joshua M. Smith | ███ | ███ |
| 2/22/22 | SJS | Identify issues, make redline of Defendant's Jury Instructions | ███ | ███ |
| 2/22/22 | SJS | Telephone conference with Joshua M. Smith regarding Pretrial tomorrow | ███ | ███ |
| 2/23/22 | JKP | Locating, compiling, and organizing plaintiff's exhibits | ███ | ███ |
| 2/23/22 | JKP | Updating plaintiff exhibit list | ███ | ███ |
| 2/23/22 | JKP | Updating joint exhibits | ███ | ███ |
| 2/23/22 | JKP | Updating defendants' exhibits | ███ | ███ |
| 2/23/22 | JMS | Prepare for and attend final pretrial conference | ███ | ███ |
| 2/23/22 | JMS | Draft damages proposal and stipulations; Correspondence to Peter A. Saba and Matthew D. Soaper regarding the same | ███ | ███ |
| 2/23/22 | JMS | Draft cross-examination of Rana Schiff | ███ | ███ |
| 2/23/22 | JMS | Review of joint exhibit list revisions; Correspondence with opposing counsel regarding the same | ███ | ███ |
| 2/23/22 | JMS | Conference with Peter A. Saba regarding trial preparation and voir dire | ███ | ███ |
| 2/23/22 | JMS | Review of performance evaluations produced late | ███ | ███ |
| 2/23/22 | MDS | Continue to prepare motion in limine to exclude newly produced documents | ███ | ███ |
| 2/23/22 | MDS | Attend the pretrial hearing | ███ | ███ |
| 2/23/22 | MDS | Phone conversation with Sharon J. Sobers regarding motion in limine | ███ | ███ |
| 2/23/22 | MDS | Conduct legal research on the exclusion of subsequent remedial measures | ███ | ███ |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|------------------------|-------|--------|
| 2/23/22 | PAS | Prepare for and attend the Pre-Trial | | |
| 2/23/22 | PAS | Receipt and review of correspondence from the Court | | |
| 2/23/22 | PAS | Receipt and review of correspondence from opposing counsel regarding joint exhibits | | |
| 2/23/22 | PAS | Review of settlement proposal | | |
| 2/23/22 | SJS | Attend Pretrial Conference | | |
| 2/23/22 | SJS | Review Matthew D. Soaper's Motion in Limine, telephone conference with Matthew D. Soaper regarding Motion in Limine, draft outline of discussion with Matthew D. Soaper at Matt's request | | |
| 2/24/22 | JKP | Updating defendants' exhibits | | |
| 2/24/22 | JKP | Locating, compiling, and organizing plaintiffs' exhibits | | |
| 2/24/22 | JMS | Review of draft objections to jury instructions; Draft revisions to the same | | |
| 2/24/22 | JMS | Prepare cross-examination of Rana Schiff | | |
| 2/24/22 | JMS | Review of motion in limine regarding late produced documents; Correspondence to Sharon J. Sobers and Matthew D. Soaper regarding the same | | |
| 2/24/22 | JMS | Draft correspondence to defendant's counsel regarding damages stipulations and settlement proposal; Correspondence to Peter A. Saba and Sharon J. Sobers regarding the same; Draft revisions | | |
| 2/24/22 | JMS | Correspondence to named plaintiffs regarding damages proposal; Correspondence to opposing counsel; Telephone conference with opposing counsel | | |
| 2/24/22 | JMS | Legal research regarding liquidated damages | | |
| 2/24/22 | MDS | Continue to prepare motion in limine regarding recently produced documents | | |
| 2/24/22 | MDS | Review damages spreadsheet and settlement letter | | |
| 2/24/22 | MDS | Continue to conduct legal research on subsequent remedial measures | | |
| 2/24/22 | PAS | Review and revise the settlement proposal; Conference with Josh M. Smith regarding revisions to the settlement demand; Finalize the settlement demand | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/24/22 | SJS | Continue work on Response to Defendants' Jury Instructions that do not require legal research, email proposed response to Joshua M. Smith | | |
| 2/24/22 | SJS | Review Matthew D. Soaper's Motion in Limine to preclude recently produced Kroger documents | | |
| 2/24/22 | SJS | Legal research regarding liquidated damages under Ohio law | | |
| 2/24/22 | SJS | Legal research regarding Defendant's willfulness instruction | | |
| 2/24/22 | SJS | Telephone conference with Joshua M. Smith regarding response to Defendant's Jury Instructions | | |
| 2/25/22 | JKP | Locating, compiling, and organizing plaintiffs' exhibits | | |
| 2/25/22 | JKP | Calling plaintiffs to schedule time to meet with Josh M. Smith and Matthew D. Soaper for trial prep | | |
| 2/25/22 | JKP | Drafting subpoenas for Kroger management personnel to be called at trial | | |
| 2/25/22 | JMS | Review and revise motion in limine regarding performance evaluations; Conference with Sharon J. Sobers and Matthew D. Soaper regarding revisions | | |
| 2/25/22 | JMS | Telephone conference with Matthew D. Soaper and Sharon J. Sobers regarding motions in limine | | |
| 2/25/22 | JMS | Conference with Peter A. Saba regarding damages and liquidated damages; Conference with Sharon J. Sobers regarding the same | | |
| 2/25/22 | JMS | Legal research regarding Ohio wage claims and damages calculations | | |
| 2/25/22 | JMS | Telephone conference with opposing counsel regarding damages stipulations | | |
| 2/25/22 | JMS | Correspondence to named plaintiffs regarding damages proposal | | |
| 2/25/22 | JMS | Correspondence to opposing counsel | | |
| 2/25/22 | MDS | Continue to prepare motions in limine | | |
| 2/25/22 | MDS | Trial preparation meeting with Sharon J. Sobers and Josh M. Smith regarding motions in limine | | |
| 2/25/22 | MDS | Conduct legal research surrounding collective action members | | |
| 2/25/22 | MDS | Conduct legal research on 30(b)(6) designations at trial | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 2/25/22 | PAS | Conference with Josh M. Smith regarding calculation of liquidated damages and additional motions in limine | | |
| 2/25/22 | SJS | Review Monahan briefing regarding Ohio wage law claims | | |
| 2/25/22 | SJS | Telephone conference with Joshua M.Smith, Matthew D. Soaper regarding Ohio liquidated damage calculation | | |
| 2/25/22 | SJS | Draft Plaintiffs' responses to Defendant's Jury Instructions regarding, Primary Duty, Administrative Exemption, Representative Testimony, and Questions of Law/Fact, email Finalized Responses to Joshua M. Smith | | |
| 2/25/22 | SJS | Telephone conference with Joshua M. Smith, Matthew D. Soaper regarding Motions in Limine that are needed | | |
| 2/27/22 | JMS | Revise and revise objections to defendant's proposed jury instructions and verdict form; Legal research regarding the same; Correspondence to Matthew D. Soaper and Sharon J. Sobers regarding the same | | |
| 2/27/22 | JMS | Receipt and review of revised motion in limine pertaining to late produced documents; Correspondence with Matthew D. Soaper and Sharon J. Sobers regarding the same | | |
| 2/27/22 | JMS | Review and revise draft motion in limine pertaining to late-produced documents; Correspondence to Matthew D. Soaper and Sharon J. Sobers regarding the same | | |
| 2/27/22 | JMS | Draft motion in limine pertaining to employee discipline; Legal research regarding the same | | |
| 2/27/22 | MDS | Continue to prepare motions in limine | | |
| 2/27/22 | PAS | Review and revise the objections to the jury instructions | | |
| 2/28/22 | JKP | Drafting subpoenas for Kroger management personnel to be called at trial | | |
| 2/28/22 | JKP | Locating, compiling, and organizing plaintiffs' exhibits | | |
| 2/28/22 | JKP | Drafting an affidavit for a motion in limine | | |
| 2/28/22 | JKP | Editing, formatting, filing, and serving objections to defendants' proposed jury instructions and motions in limine | | |
| 2/28/22 | JMS | Review and revise objections to defendant's proposed jury instructions; Conference with Sharon J. Sobers regarding the same; Conference with Peter A. Saba regarding the same | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 2/28/22 | JMS | Review and revise motions in limine x3; Conference with Matthew D. Soaper regarding the same; Conference with Sharon J. Sobers regarding the same | | |
| 2/28/22 | JMS | Receipt and review of defendant's motion in limine; Receipt and review of defendant's objections to plaintiff's proposed jury instructions, and supplemental instruction; Correspondence to Matthew D. Soaper, Sharon J. Sobers, and Peter A. Saba regarding the same | | |
| 2/28/22 | JMS | Review of deposition of Derek Chipman in preparation for client meeting; Draft deposition summary and direct exam practice questions | | |
| 2/28/22 | MDS | Continue to prepare motions in limine | | |
| 2/28/22 | MDS | Continue to prepare motions in Limine | | |
| 2/28/22 | MDS | Conduct legal research on collective action members opting out | | |
| 2/28/22 | PAS | Receipt and review of correspondence from the Court x4 | | |
| 2/28/22 | PAS | Conference with Josh M. Smith regarding changes to the Jury instruction objections | | |
| 2/28/22 | SJS | Review Joshua M. Smith revisions to Responses to Defendant's Proposed Jury Instructions, review revisions to Motion in Limine regarding Defendant's recent document production, forward redlines to Joshua M. Smith | | |
| 2/28/22 | SJS | Conference with Joshua M. Smith in office regarding jury instructions, motions in limine, time records, tasks for trial | | |
| 2/28/22 | SJS | Review Motion in Limine regarding Disciplinary Actions, review Joshua M. Smith revisions to Plaintiffs' Responses to Defendant's Jury Instructions, telephone conference with Joshua M. Smith regarding redline of Plaintiff's Responses to Defendant's Jury Instructions, telephone conference with Joshua M. Smith regarding trial thesis | | |
| 3/01/22 | JKP | Compiling a binder of Derek Chipman's deposition materials | | |
| 3/01/22 | JMS | Prepare for and attend trial preparation session with Derek Chipman; Draft memo to file regarding the same | | |
| 3/01/22 | JMS | Telephone conference with opposing counsel regarding settlement; Correspondence with Peter A. Saba regarding the same; Review and revise correspondence to opposing counsel regarding offer of settlement | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/01/22 | JMS | Legal research regarding class certification denial and reconsideration/appeal | | |
| 3/01/22 | JMS | Review of deposition transcript of Joseph Hardesty in preparation for trial | | |
| 3/01/22 | JMS | Correspondence with the court regarding update to settlement discussions | | |
| 3/01/22 | MDS | Prepare for trial preparation regarding Derek Chipman | | |
| 3/01/22 | MDS | Participate in trial preparation for Derek Chipman with Josh M. Smith | | |
| 3/01/22 | MDS | Conduct legal research regarding company policies surrounding overtime as they relate to FLSA | | |
| 3/01/22 | MDS | Transcribe notes from Derek Chipman trial preparation | | |
| 3/01/22 | PAS | Receipt and review of correspondence from the Court | | |
| 3/01/22 | PAS | Conference with Josh M. Smith regarding response to settlement issues and terms of the settlement demand | | |
| 3/01/22 | PAS | Review of parameters of settlement demand | | |
| 3/01/22 | PAS | Receipt and review of correspondence from opposing counsel | | |
| 3/01/22 | SJS | Work on Trial Brief | | |
| 3/01/22 | SJS | Exchange emails with Joshua M. Smith regarding settlement letter | | |
| 3/02/22 | JKP | Searching for Briana Whitlow and Chris Weiler contact information on Lexis | | |
| 3/02/22 | JKP | Compiling a binder of Joseph Hardesty's deposition materials | | |
| 3/02/22 | JKP | Formatting settlement letter | | |
| 3/02/22 | JKP | Meeting with Matthew D. Soaper and Josh M. Smith regarding subpoenas and client interviews | | |
| 3/02/22 | JKP | Preparing trial subpoenas for Briana Whitlow and Chris Weiler | | |
| 3/02/22 | JKP | Compiling a binder of Kroger training materials produced in discovery | | |
| 3/02/22 | JMS | Correspondence with Joseph Hardesty regarding deposition transcript and review of same | | |
| 3/02/22 | JMS | Correspondence to Corbin Hom regarding trial preparation | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/02/22 | JMS | Draft and revise settlement correspondence to opposing counsel; Conference with Peter A. Saba regarding the same | | |
| 3/02/22 | JMS | Review of deposition transcript of Joe Hardesty in preparation for meeting with client | | |
| 3/02/22 | JMS | Review of plaintiff's exhibits in preparation for opening statements; Begin drafting of same | | |
| 3/02/22 | JMS | Review and revise subpoena cover letter to Briana Whitlow; Correspondence to Matthew D. Soaper regarding the same | | |
| 3/02/22 | JMS | Telephone conference with Sharon J. Sobers regarding issues pertaining to class certification and settlement | | |
| 3/02/22 | JMS | Draft and revise cross-examination of Rana Schiff | | |
| 3/02/22 | JMS | Legal research regarding class representative awards in FLSA litigation | | |
| 3/02/22 | JMS | Telephone conference with Joseph Hardesty regarding deposition | | |
| 3/02/22 | MDS | Prepare for trial preparation regarding Joseph Hardesty; Prepare subpoena cover letter for Briana Whitlow and Chris Weiler; Conduct research regarding federal subpoenas | | |
| 3/02/22 | MDS | Prepare subpoena cover letter for Briana Whitlow and Chairs Weiler | | |
| 3/02/22 | MDS | Conduct research regarding federal subpoenas | | |
| 3/02/22 | PAS | Review and revise the settlement demand | | |
| 3/02/22 | PAS | Conference with Josh M. Smith regarding issues with allocations of service fee to named plaintiffs | | |
| 3/02/22 | PAS | Receipt and review of correspondence from opposing counsel regarding witnesses present at trial and subpoenas | | |
| 3/02/22 | SJS | Telephone conference with Joshua M. Smith, two times regarding settlement, telephone conference with John Marshall, OELA attorney in Columbus, regarding putting award for Named Plaintiffs in Settlement Demand | | |
| 3/02/22 | SJS | Read Clarke v Baptist Memorial Hospital, Kirsh, legal research regarding Intervention to appeal denial of 23(b) class certification | | |
| 3/03/22 | JKP | Formatting and sending trial subpoenas to Briana Whitlow and Chris Weiler | | |
| 3/03/22 | JKP | Creating and updating settlement memo | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/03/22 | JKP | Labeling and organizing documents for trial | | |
| 3/03/22 | JMS | Prepare for and attend witness preparation session with Amanda Gayhart and Rhonda Furr; Conference with Matthew D. Soaper regarding the same | | |
| 3/03/22 | JMS | Draft opening argument | | |
| 3/03/22 | JMS | Draft memorandum in opposition to Kroger motion in limine pertaining to re-classification decision; Legal research regarding same; Correspondence to Sharon J. Sobers and Matthew D. Soaper regarding the same | | |
| 3/03/22 | JMS | Correspondence with named plaintiffs regarding conference call and settlement discussions | | |
| 3/03/22 | JMS | Telephone conference with opposing counsel regarding response to settlement demand; Telephone conference with Peter A. Saba and Sharon J. Sobers regarding the same; Draft settlement memo regarding responsive offer; Draft proposed response | | |
| 3/03/22 | JMS | Conference with Matthew D. Soaper regaridng potential contact with Laurie White and ethical issues surrounding same; Receipt and review of memo from Matthew D. Soaper regarding communications with employees and witnesses of opposing party | | |
| 3/03/22 | MDS | Prepare for trial preparation regarding Amanda Gayhart and Rhonda Furr | | |
| 3/03/22 | MDS | Participate in trial preparation for Amanda Gayhart and Rhonda Furr with Josh M. Smith | | |
| 3/03/22 | MDS | Transcribe notes from Amanda Gayhart and Rhonda Furr trial preparation | | |
| 3/03/22 | MDS | Conduct legal research on the ability to contact the opposing party's witness | | |
| 3/03/22 | MDS | Conduct legal research on the ability to sequester a plaintiff | | |
| 3/03/22 | PAS | Review and revise the settlement demand for opposing counsel; Conference with Josh M. Smith and Sharon J. Sobers regarding terms of counter proposal; Conference with Jeffrey G. Stagnaro regarding issues with the counter proposal | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/03/22 | SJS | Review/revise Memo regarding Intervention to appeal denial of 23(b) class action certification/Appeal by settling named Plaintiffs to protect attorney fees, forward Memo regarding Intervention/Appeal following settlement to Joshua M. Smith | | |
| 3/03/22 | SJS | Telephone conference with Joshua M. Smith regarding settlement, telephone conference with Joshua M. Smith, Peter A. Saba regarding settlement | | |
| 3/03/22 | SJS | Forward Chip Amann Voire Dire to Joshua M. Smith | | |
| 3/04/22 | JKP | Labeling and organizing documents for trial | | |
| 3/04/22 | JKP | Proofreading and formatting motions in limine | | |
| 3/04/22 | JMS | Draft objections to defendants' supplemental jury instruction; Legal research regarding the same, including fluctuating workweek method | | |
| 3/04/22 | JMS | Prepare for and attend telephone conference with named plaintiffs and Peter A. Saba regarding settlement discussions | | |
| 3/04/22 | JMS | Conference with Matthew D. Soaper regarding opposition to defendants' motion in limine regarding Kroger policy on overtime | | |
| 3/04/22 | JMS | Conference with Matthew D. Soaper regarding correspondence and communications with opt-ins regarding trial preparation | | |
| 3/04/22 | JMS | Conference with Matthew D. Soaper and Jessica K. Peterson regarding subpoenas and service of same | | |
| 3/04/22 | JMS | Review and revise order of witnesses for trial; Preparation surrounding direct exam questions for opt-ins | | |
| 3/04/22 | MDS | Prepare for trial preparation meeting with Rondalyn West | | |
| 3/04/22 | MDS | Phone call with Christopher Wieler regarding witness subpoena | | |
| 3/04/22 | MDS | Phone conversation with Ohio Ethics Board regarding Laurie White | | |
| 3/04/22 | MDS | Phone call with Rondalyn West regarding testifying at trial | | |
| 3/04/22 | MDS | Prepare a response to Kroger's Motion in Limine | | |
| 3/04/22 | PAS | Conference call with all named plaintiffs to review current settlement posture and settlement strategy; Conference with Josh M. Smith regarding settlement parameters | | |
| 3/04/22 | SJS | Further review of Trial Brief, legal research regarding Sixth Circuit cases analyzing  CFR 541.202(b) | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/04/22 | SJS | Add Novartis material to Trial Brief | | |
| 3/04/22 | SJS | Add other Sixth Circuit case addressing CFR 541.202 to Trial Brief | | |
| 3/05/22 | JMS | Revise memorandum in opposition to defendant's motion in limine; Correspondence to Sharon J. Sobers and Matthew D. Soaper regarding the same | | |
| 3/05/22 | JMS | Draft and revise objections to defendants' requested supplemental jury instruction, and memorandum in support; Correspondence to Sharon J. Sobers, Peter A. Saba, and Matthew D. Soaper regarding the same | | |
| 3/05/22 | JMS | Correspondence to Jessica K. Peterson regarding juror questionnaires and responses, and requesting same; Review of court standing order pertaining to same | | |
| 3/05/22 | MDS | Continue to prepare motion in opposition to Kroger's Motion in Limine | | |
| 3/05/22 | SJS | Add section on Perry v Randstad to Trial Brief | | |
| 3/05/22 | SJS | Draft section of Trial Brief regarding other factors affecting Administrative Exemption analysis | | |
| 3/05/22 | SJS | Legal research regarding cases addressing 29 CFR 541.202(e) | | |
| 3/05/22 | SJS | Review 23(b) certification argument for Trial Brief | | |
| 3/05/22 | SJS | Review/revise Trial brief after review of McFarland decision on summary judgment | | |
| 3/06/22 | JMS | Review and revise memorandum in opposition to motion in limine; Legal research regarding the same | | |
| 3/06/22 | JMS | Review of exhibits in preparation for trial; Draft order of witnesses | | |
| 3/06/22 | JMS | Preparation and revisions to opening statements for trial | | |
| 3/07/22 | JGS | Telephone conference with Peter A. Saba regarding settlement negotiations | | |
| 3/07/22 | JKP | Updating the documents in the binder for Kroger training materials | | |
| 3/07/22 | JKP | Proofreading, formatting, and filing motions in limine and response to supplemental jury instruction | | |
| 3/07/22 | JKP | Labeling and reorganizing the joint exhibits for trial | | |
| 3/07/22 | JKP | Drafting a notice of service of subpoena for Chris Weiler | | |

*Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph                                                          May 24, 2022
FLSA                                                              Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/07/22 | JMS | Revise correspondence to opposing counsel regarding counterdemand; Conference with Peter A. Saba regarding the same; Correspondence to opposing counsel regarding counterdemand | | |
| 3/07/22 | JMS | Review and revise memorandum in opposition to Kroger motion in limine | | |
| 3/07/22 | JMS | Revise objections to defendants' supplemental proposed jury instructions | | |
| 3/07/22 | JMS | Review of draft trial brief; Correspondence to Sharon J. Sobers regarding the same | | |
| 3/07/22 | JMS | Telephone conference with Peter A. Saba regarding settlement counteroffer and response | | |
| 3/07/22 | JMS | Review of deposition of Matt Taske in preparation for witness session | | |
| 3/07/22 | JMS | Travel to and review of courtroom technology in preparation for trial | | |
| 3/07/22 | JMS | Receipt and review of Kroger's memorandum in opposition to motions in limine | | |
| 3/07/22 | MDS | Prepare demonstrative exhibits for trial | | |
| 3/07/22 | MDS | Prepare stipulations to exhibits | | |
| 3/07/22 | MDS | Prepare updated exhibit list | | |
| 3/07/22 | MDS | Prepare an email to Corbin Hom regarding trial | | |
| 3/07/22 | MDS | Prepare for Matt Taske trial preparation | | |
| 3/07/22 | PAS | Review and revise the settlement demand counter to opposing counsel; Receipt and review of correspondence from opposing counsel regarding settlement offer; Conference with Josh M. Smith regarding settlement proposal response; Conference with Jeffrey G. Stagnaro regarding settlement response | | |
| 3/07/22 | SJS | Review/revise Trial Brief draft, forward draft to Joshua M. Smith | | |
| 3/07/22 | SJS | Email Joshua M. Smith setting forth comments on our response/objections to the Defendant's Request for Supplemental Jury Instruction regarding fluctuating workweek | | |
| 3/08/22 | JGS | Review of correspondences regarding settlement negotiations; telephone calls with Peter A. Saba regarding settlement negotiations | | |
| 3/08/22 | JKP | Compiling and organizing plaintiffs' exhibits and putting them in binders for trial | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/08/22 | JMS | Prepare for and attend trial preparation session with Madeline Hickey | | |
| 3/08/22 | JMS | Draft and revise opening argument, voir dire questions | | |
| 3/08/22 | JMS | Multiple conferences with Peter A. Saba and named reps regarding settlement discussions | | |
| 3/08/22 | JMS | Review of Joseph Hardesty deposition transcript | | |
| 3/08/22 | MDS | Continue to prepare demonstrative exhibits for trial | | |
| 3/08/22 | MDS | Prepare for trial preparation meeting with Madeline Hickey | | |
| 3/08/22 | MDS | Trial preparation meeting with Madeline Hickey | | |
| 3/08/22 | MDS | Continue to prepare stipulated exhibits list | | |
| 3/08/22 | PAS | Conference with Josh M. Smith regarding parameters of settlement proposal; Review and revise the settlement calculation; Review of exhibits for admissibility stipulation issues; Receipt and review of correspondence from opposing counsel regarding settlement negotiations; Conference with Jeffrey G. Stagnaro regarding settlement | | |
| 3/08/22 | SJS | Review Monroe I, Canady, Garcia, and Trial Brief draft, start drafing representative evidence section of Trial Brief regarding liability, i.e. does jury make a decision regarding whether Plaintiffs are "similarly situated" | | |
| 3/09/22 | JGS | Review of correspondence regarding settlement negotiations: telephone conference with Peter A. Saba regarding settlement negotiations | | |
| 3/09/22 | JKP | Compiling and organizing plaintiffs' exhibits and putting them in binders for trial | | |
| 3/09/22 | JKP | Compiling and organizing joint exhibits and putting them in binders for trial | | |
| 3/09/22 | JKP | Travelling and giving the exhibit binders to the Court | | |
| 3/09/22 | JMS | Prepare for and attend witness preparation session with Joe Hardesty and Matthew D. Soaper | | |
| 3/09/22 | JMS | Review of trial brief; Conference with Sharon J. Sobers regarding the same; Draft revisions to same | | |
| 3/09/22 | JMS | Conferences with Peter A. Saba and named representatives regarding settlement negotiations | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/09/22 | JMS | Prepare for and attend witness preparation session with Kelly Rutledge; Conference with Matthew D. Soaper regarding the same | | |
| 3/09/22 | JMS | Prepare and revise cross exam of Buck Moffett; Review of Moffett deposition | | |
| 3/09/22 | JMS | Review of exhibits; Conference with Jessica K. Peterson regarding additional/revised exhibits, including badge ID swipes | | |
| 3/09/22 | MDS | Continue to prepare demonstrative exhibits | | |
| 3/09/22 | MDS | Prepare for trial preparation with Joe Hardesty | | |
| 3/09/22 | MDS | Conduct trial preparation with Joe Hardesty | | |
| 3/09/22 | MDS | Deliver exhibits to the federal courthouse | | |
| 3/09/22 | MDS | Prepare a letter for Rhonda Furr regarding her testimony at trial for her employer | | |
| 3/09/22 | MDS | Prepare for trial preparation with Kelly Rutledge | | |
| 3/09/22 | MDS | Conduct trial preparation with Kelly Rutledge | | |
| 3/09/22 | PAS | Conference with Jeffrey G. Stagnaro regarding summary of past settlement negotiations and next response; Conference with Josh M. Smith regarding issues with settlement negotiations and break down of the settlement; Receipt and review of correspondence from opposing counsel x3 regarding deposition exhibits, settlement; Receipt and review of correspondence from the Court | | |
| 3/09/22 | SJS | Draft and revise Trial Brief section arguing that jury does not make decision that plaintiffs are "similarly situated" | | |
| 3/09/22 | SJS | Finish section of Trial Brief regarding using representative evidence to determine damages | | |
| 3/09/22 | SJS | Draft section of Trial Brief on reviving 23(b) class certification, telephone conference with Joshua M. Smith regarding moving up the time to file Reply Brief, email draft of Trial Brief to Joshua M. Smith | | |
| 3/10/22 | JKP | Compiling and organizing defendants' exhibits and putting them in binders for trial | | |
| 3/10/22 | JKP | Meeting with Peter A. Saba regarding trial preparations and details | | |
| 3/10/22 | JKP | Obtaining the jury questionnaires from the jury commissioner | | |
| 3/10/22 | JKP | Proofreading, formatting, filing, and serving trial brief | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 3/10/22 | JMS | Review and revise trial brief | | |
| 3/10/22 | JMS | Review of exhibits and related documents in preparing opening | | |
| 3/10/22 | JMS | Follow-up client preparation meeting/phone conference with Joe Hardesty | | |
| 3/10/22 | JMS | Conference with Peter A. Saba and Jessica K. Peterson regarding issues related to evidence introduction and overcoming directed verdict motions; Conference with Jessica K. Peterson regarding evidence charts | | |
| 3/10/22 | JMS | Review and revise cross-exam of Rana Schiff | | |
| 3/10/22 | JMS | Review and revise stipulations to exhibits and damages; Correspondence to opposing counsel regarding the same | | |
| 3/10/22 | MDS | Prepare charts for trial regarding elements of plaintiff and defendants claims | | |
| 3/10/22 | MDS | Prepare for trial preparation with Kim Burchett | | |
| 3/10/22 | MDS | Prepare for trial preparation with Matt Taske | | |
| 3/10/22 | MDS | Prepare Matt Taske for trial | | |
| 3/10/22 | PAS | Conference with Jessica K. Peterson regarding charts needed for voir dire, exhibits, directed verdict | | |
| 3/10/22 | PAS | Conference with Josh M. Smith regarding stipulations settlement issues | | |
| 3/10/22 | PAS | Conference with Sharon J. Sobers regarding breakdown of elements for directed verdict and Rule 23 (b) class | | |
| 3/10/22 | PAS | Receipt and review of correspondence from the Jury commissioner | | |
| 3/10/22 | PAS | Review of Jury questionnaires with Josh M. Smith | | |
| 3/10/22 | SJS | Telephone conference with Joshua M. Smith regarding Trial Brief, Kroger Job Description indicating recruiter job is a management position | | |
| 3/11/22 | JGS | Telephone conferences with Peter A. Saba regarding settlement negotiations | | |
| 3/11/22 | JKP | Compiling and organizing plaintiffs' exhibits and putting them in binders for trial | | |
| 3/11/22 | JKP | Compiling and organizing joint exhibits and putting them in binders for trial | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:  790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|-----------------------|-------|--------|
| 3/11/22 | JMS | Multiple telephone conferences and correspondence with co-counsel, class reps regarding settlement negotiations | | |
| 3/11/22 | JMS | Draft voir dire questions; Draft and revise opening | | |
| 3/11/22 | JMS | Travel to courtroom and test equipment/technology | | |
| 3/11/22 | JMS | Conference with opt-in Corbin Hom in preparation for trial | | |
| 3/11/22 | MDS | Continue to prepare charts for trial | | |
| 3/11/22 | MDS | Place phone calls to witnesses reminding them of the day they should attend trial and phone calls advising witnesses of settlement | | |
| 3/11/22 | PAS | Receipt and review of correspondence from opposing counsel x4 regarding settlement; Telephone conference with opposing counsel x8 regarding settlement negotiations; Conference with Josh M. Smith regarding settlement negotiations; Conference with Jeffrey G. Stagnaro regarding settlement negotiations; Review and revise the allocation of settlement with each demand; Receipt and review of correspondence from the court; Revise and complete the allocation of final settlement; Correspondence to opposing counsel x2 | | |
| 3/14/22 | JMS | Telephone conference with opposing counsel regarding settlement and contact with court regarding conditional dismissal; Telephone conference with Peter A. Saba regarding the same | | |
| 3/14/22 | JMS | Telephone conference with the client regarding settlement and next steps | | |
| 3/14/22 | PAS | Conference with Josh M. Smith regarding settlement procedure and next steps for completing the case | | |
| 3/15/22 | MDS | Call Amanda Gayhart to discuss updates to the settlement | | |
| 3/15/22 | PAS | Receipt and review of correspondence from the court; Receipt and review of correspondence from opposing counsel | | |
| 3/16/22 | MDS | Prepare correspondence to class members regarding the case settlement | | |
| 3/17/22 | JMS | Review of attorney's fees legal research and approval of fee awards | | |
| 3/22/22 | JMS | Review and revise draft settlement agreement | | |
| 3/22/22 | PAS | Receipt and review of correspondence from opposing counsel regarding proposed settlement agreement | | |
| 3/23/22 | JMS | Review and revise draft settlement agreement; Correspondence to Peter A. Saba regarding the same | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #: 790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|------------------------|-------|--------|
| 3/26/22 | JMS | Receipt and review of Peter A. Saba revisions to proposed settlement agreement | | |
| 3/26/22 | PAS | Review and revise the proposed settlement agreement; Conference with Josh M. Smith regarding changes to the settlement agreement | | |
| 3/27/22 | PAS | Conference with Jeffrey G. Stagnaro regarding issues with settlement agreement and petition for attorney fees | | |
| 3/28/22 | JMS | Revise correspondence to class members regarding settlement; Correspondence to Jessica K. Peterson regarding the same | | |
| 3/28/22 | JMS | Legal research regarding FLSA settlement and fee petitions; Conference with Matthew D. Soaper regarding the same | | |
| 3/29/22 | JKP | Formatting and sending out correspondence to plaintiffs regarding settlement details | | |
| 3/29/22 | JMS | Legal research regarding fee petitions in FLSA litigation; Conference with Matthew D. Soaper regarding the same; Receipt and review of memo regarding the same | | |
| 3/29/22 | JMS | Telephone conference with the client regarding status update | | |
| 3/29/22 | MDS | Conduct legal research regarding attorneys fees relating to a settlement agreement | | |
| 3/30/22 | MDS | Continue to conduct legal research regarding attorneys fees; Prepare memorandum of finding | | |
| 3/30/22 | SJS | Quick review of Hardesty/Kroger settlement agreement draft, email Joshua M. Smith regarding "cy pres award" | | |
| 3/31/22 | SJS | Review Hardesty/Kroger Settlement Agreement, email Joshua M. Smith regarding Agreement | | |
| 4/01/22 | JMS | Receipt and review of correspondence from Sharon J. Sobers regarding settlement agreement and revisions to same | | |
| 4/06/22 | JMS | Draft revisions to settlement agreement; Correspondence to Peter A. Saba regarding the same | | |
| 4/06/22 | PAS | Conference with Josh M. Smith regarding additional revisions to the settlement agreement | | |
| 4/09/22 | PAS | Review and finalize the proposed settlement agreement; Conference with Josh M. Smith regarding final changes to the settlement agreement and communication to opposing counsel | | |

## *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/10/22 | JMS | Receipt and review of Peter A. Saba revisions to settlement agreement; Draft additional revisions to the same | | |
| 4/11/22 | JMS | Review and revise settlement agreement; Correspondence to opposing counsel regarding the same; Review of fees in preparation for submission of attorney's fee petition | | |
| 4/11/22 | PAS | Conference with Josh M. Smith regarding review of final changes to settlement agreement | | |
| 4/19/22 | SJS | Pick up Hardesty FLSA Time Records at Office | | |
| 4/19/22 | SJS | Review Hardesty FLSA time records | | |
| 4/20/22 | PAS | Receipt and review of correspondence from opposing counsel regarding response to changes to the Settlement Agreement | | |
| 4/20/22 | SJS | Review Hardesty FLSA Time Records | | |
| 4/21/22 | SJS | Review Hardesty FLSA Time Records | | |
| 4/22/22 | SJS | Review Hardesty FLSA TIme Records | | |
| 4/22/22 | SJS | Review Hardesty Settlement Agreement one more time | | |
| 4/23/22 | SJS | Finish Initial Review of Hardesty FLSA attorney time | | |
| 4/23/22 | SJS | Review corrections to Hardesty FLSA attorney time review to assure corrections can be followed | | |
| 4/23/22 | SJS | Draft comments on the review of Hardesty FLSA attorney time | | |
| 4/25/22 | JMS | Receipt and review of correspondence from Sharon J. Sobers regarding draft bills and revisions to time entries | | |
| 4/25/22 | PAS | Conference with Josh M. Smith and Sharon J. Sobers regarding review of changes to legal bills for attorneys fees application and settlement agreement | | |
| 4/25/22 | SJS | Finish review of Hardesty Settlement Agreement | | |
| 4/25/22 | SJS | In office conference with Peter A. Saba, Joshua M. Smith, Amy Messer regarding Hardesty FLSA attorney time; End of Job; Monahan litigation regarding working through meal breaks. | | |
| 4/26/22 | SJS | Review Amy L. Messer's comments/questions on Hardesty FLSA attorney time | | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Int | Professional Services | Hours | Amount |
|------|-----|----------------------|-------|--------|
| 4/27/22 | JMS | Review of time entries for purposes of fee petition; Correspondence to Amy L. Messer, Sharon J. Sobers, and Peter A. Saba regarding the same | | |
| 4/28/22 | MDS | Prepare and send an email to Amanda Gayhart regarding the status of the case | | |
| 4/28/22 | PAS | Conference with James A. Stagnaro regarding issues with hours review | | |
| 4/29/22 | JMS | Review of draft bills for purposes of fee petition; Conference with Sharon J. Sobers regarding the same | | |
| 4/29/22 | JMS | Correspondence to the named plaintiffs regarding release of claims and confirmation; Telephone conference with named plaintiffs regarding the same | | |
| 4/29/22 | PAS | Review and revise the settlement agreement; Review and revise information for the attorney fee petition; Conference with Josh M. Smith regarding issues with information for Attorney fee petition | | |
| 5/03/22 | PAS | Receipt and review of correspondence from the Court regarding settlement status; Conference with Josh M. Smith regarding status of settlement agreement and motion for approval | | |
| 5/04/22 | PAS | Receipt and review of correspondence from opposing counsel x3 regarding final version of settlement agreement and contact with the court; Receipt and review of correspondence from the court | | |
| 5/05/22 | PAS | Receipt and review of correspondence from opposing counsel x2 regarding presentation to the court; Conference with Josh M. Smith regarding issues with the court | | |

### Professional Services

| Date | Expenses | Amount |
|------|----------|--------|
| 1/27/16 | Certified Mail | |
| 2/09/16 | Filing Fee | |
| 2/10/16 | Certified Mail | |
| 2/22/16 | UPS/FEDEX Shipping Charge | |
| 8/04/16 | FLSA phone line set-up | |
| 11/02/16 | Deposit | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph                                                                    May 24, 2022
FLSA                                                                          Invoice #:   790903

| Date | Expenses | Amount |
|------|----------|--------|
| 11/30/16 | Parking/Travel | |
| 12/05/16 | Deposition Invoice | |
| 12/16/16 | Parking/Travel | |
| 12/21/16 | Appearance Fee | |
| 12/30/16 | Court Reporter | |
| 1/06/17 | Transcript Invoice | |
| 1/13/17 | Transcript Invoice | |
| 1/31/17 | Class Action Web Page | |
| 2/08/17 | Attendance Fee | |
| 4/25/17 | Parking/Travel | |
| 4/25/17 | Parking/Travel | |
| 4/30/17 | Mileage | |
| 5/25/17 | Parking/Travel | |
| 5/26/17 | Parking/Travel | |
| 5/26/17 | Transcript Invoice | |
| 6/08/17 | Transcript Invoice | |
| 6/08/17 | Transcript Invoice | |
| 6/09/17 | Transcript Invoice | |
| 6/13/17 | Transcript Invoice | |
| 6/16/17 | Appearance Fee | |
| 7/21/17 | Transcript Invoice - Matt Taske | |
| 7/21/17 | Transcript Invoice | |
| 1/26/22 | Monthly Mail and Document Reproduction | |
| 2/23/22 | Parking/Travel | |
| 3/03/22 | Courier Fees | |
| 3/03/22 | B. Kenneh attendence and trial and mileage | |

### *Stagnaro, Saba & Patterson Co., L.P.A.*

Hardesty, Joseph
FLSA

May 24, 2022
Invoice #:   790903

| Date | Expenses | Amount |
|------|----------|--------|
| 3/03/22 | C. Weiler attendance at trial and mileage | |
| 3/10/22 | Parking/Travel | |
| 3/11/22 | Document Reproduction | |
| 3/11/22 | Binder costs for trial | |
| 4/15/22 | Legal Research | |
| | **Total Expenses** | |
| | **Total This Invoice** | |

PROVIDED FOR SETTLEMENT PURPOSES ONLY AND INADMISSIBLE UNDER RULE 408

| Employee | Salary | Regular Rate (Salary/2080) | OT Rate (Reg. Rate x 1.5) | Start/Change Date | End Date | Weeks of Employment | | Scheduled OT Calculation | | Weeks of Additional Overtime | Uncheduled OT Calculation | Total Back Wages Owed | Liquidated Damages | Total | | Settlement Amount | Settlement Payment to each class member |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alexandra Cooper | $ | | | 3/16/2015 | 7/31/2015 | 20 | | | | | 16 | | | | | | |
| Alexandra Cooper w/ 2015 Merit | $ | | | 8/1/2015 | 7/26/2016 | 51 | | | | | 51 | | | | | | |
| Amanda Gayhart | $ | | | 2/23/2015 | 7/31/2015 | 23 | | | | | 18 | | | | | | |
| Amanda Gayhart w/2015 Merit | $ | | | 8/1/2015 | 12/30/2015 | 22 | | | | | 15 | | | | | | |
| Christian Bradley | $ | | | 3/16/2015 | 6/9/2015 | 12 | | | | | 8 | | | | | | |
| Chris Matiburi | $ | | | 2/23/2015 | 7/31/2015 | 23 | | | | | 19 | | | | | | |
| Chris Matiburi w/ 2015 Merit | $ | | | 8/1/2015 | 11/24/2015 | 16 | | | | | 16 | | | | | | |
| Corbin Horn | $ | | | 6/27/2016 | 12/1/2016 | 22 | | | | | 20 | | | | | | |
| Craig McIntyre | $ | | | 3/16/2015 | 7/31/2015 | 20 | | | | | 16 | | | | | | |
| Craig McIntyre w/ 2015 Merit | $ | | | 8/1/2015 | 5/7/2016 | 40 | | | | | 40 | | | | | | |
| Curtis Flint | $ | | | 7/6/2015 | 11/24/2015 | 20 | | | | | 18 | | | | | | |
| Derek Chipman | $ | | | 2/23/2015 | 7/31/2015 | 23 | | | | | 19 | | | | | | |
| Derek Chipman w/ 2015 Merit | $ | | | 8/1/2015 | 8/7/2015 | 1 | | | | | 1 | | | | | | |
| Dominic Martin | $ | | | 11/10/2014 | 1/28/2015 | 11 | | | | | 11 | | | | | | |
| Jacob Cress | $ | | | 7/20/2014 | 7/31/2015 | 54 | | | | | 50 | | | | | | |
| Jacob Cress w/ 2016 Merit | $ | | | 8/1/2016 | 8/29/2016 | 4 | | | | | 4 | | | | | | |
| Jalen Johnson | $ | | | 4/11/2016 | 7/31/2016 | 16 | | | | | 14 | | | | | | |
| Jalen Johnson w/ 2016 Merit | $ | | | 8/1/2016 | 12/1/2016 | 17 | | | | | 17 | | | | | | |
| Jeremy Hadden | $ | | | 2/23/2015 | 7/20/2015 | 21 | | | | | 17 | | | | | | |
| Jessica Conroy | $ | | | 2/23/2015 | 7/31/2015 | 23 | | | | | 19 | | | | | | |
| Jessica Conroy w/ 2015 Merit | $ | | | 8/1/2015 | 7/31/2016 | 52 | | | | | 52 | | | | | | |
| Jessica Conroy w/ 2016 Merit | $ | | | 8/1/2016 | 12/1/2016 | 17 | | | | | 17 | | | | | | |
| Joseph Hardesty | $ | | | 2/23/2015 | 7/31/2015 | 23 | | | | | 19 | | | | | | |
| Joseph Hardesty w/ 2015 Merit | $ | | | 8/1/2015 | 9/14/2015 | 6 | | | | | 6 | | | | | | |
| Kelly Rutledge | $ | | | 2/23/2015 | 7/31/2015 | 23 | | | | | 15 | | | | | | |
| Kelly Rutledge w/ 2015 Merit | $ | | | 8/1/2015 | 7/31/2016 | 52 | | | | | 44 | | | | | | |
| Kelly Rutledge w/ 2016 Merit | $ | | | 8/1/2016 | 12/1/2016 | 17 | | | | | 17 | | | | | | |
| Kimberly Burchett | $ | | | 11/3/2014 | 3/26/2015 | 20 | | | | | 20 | | | | | | |
| Latasha Moore | $ | | | 2/23/2015 | 7/31/2015 | 23 | | | | | 19 | | | | | | |
| Latasha Moore w/ 2015 Merit | $ | | | 8/1/2015 | 7/31/2016 | 52 | | | | | 52 | | | | | | |
| Latasha Moore w/ 2016 Merit | $ | | | 8/1/2016 | 12/1/2016 | 17 | | | | | 17 | | | | | | |
| Lawanna Haskins1 | $ | | | 2/23/2015 | 6/30/2015 | 18 | | | | | 14 | | | | | | |
| Lawanna Haskins2 | $ | | | 9/19/2016 | 12/1/2016 | 10 | | | | | 10 | | | | | | |
| Madeline Hickey | $ | | | 10/31/2014 | 4/1/2015 | 22 | | | | | 22 | | | | | | |
| Marcus LaCour | $ | | | 2/23/2015 | 7/31/2015 | 23 | | | | | 19 | | | | | | |
| Marcus LaCour w/ 2015 Merit | $ | | | 8/1/2015 | 7/31/2016 | 52 | | | | | 52 | | | | | | |
| Marcus LaCour w/ 2016 Merit | $ | | | 8/1/2016 | 12/1/2016 | 17 | | | | | 17 | | | | | | |
| Marye Ward | $ | | | 2/23/2015 | 7/31/2015 | 23 | | | | | 19 | | | | | | |
| Marye Ward w/ 2015 Merit | $ | | | 8/1/2015 | 7/31/2016 | 52 | | | | | 50 | | | | | | |
| Marye Ward w/ 2016 Merit | $ | | | 8/1/2016 | 12/1/2016 | 17 | | | | | 17 | | | | | | |
| Matt Taske | $ | | | 2/23/2015 | 7/31/2015 | 23 | | | | | 19 | | | | | | |
| Matt Taske w/ 2015 Merit | $ | | | 8/1/2015 | 7/31/2016 | 52 | | | | | 52 | | | | | | |
| Matt Taske w/ 2016 Merit | $ | | | 8/1/2016 | 12/1/2016 | 17 | | | | | 17 | | | | | | |
| Michael Kovatch | $ | | | 2/23/2015 | 7/31/2015 | 23 | | | | | 19 | | | | | | |
| Michael Kovatch w/ 2015 Merit | $ | | | 8/1/2015 | 3/5/2016 | 31 | | | | | 31 | | | | | | |
| Rhonda Furr | $ | | | 2/23/2015 | 7/31/2015 | 23 | | | | | 19 | | | | | | |
| Rhonda Furr w/ 2015 Merit | $ | | | 8/1/2015 | 7/31/2016 | 52 | | | | | 52 | | | | | | |
| Rhonda Furr w/ 2016 Merit | $ | | | 8/1/2016 | 12/1/2016 | 17 | | | | | 17 | | | | | | |
| Rondalyn West | $ | | | 9/14/2014 | 7/31/2016 | 46 | | | | | 44 | | | | | | |
| Rondalyn West w/ 2016 Merit | $ | | | 8/1/2016 | 12/1/2016 | 17 | | | | | 17 | | | | | | |
| Sara Elkins-Schumann | $ | | | 11/3/2014 | 3/13/2015 | 19 | | | | | 19 | | | | | | |
| Wahid Lewis | $ | | | 3/16/2015 | 7/31/2015 | 20 | | | | | 20 | | | | | | |
| Wahid Lewis w/ 2015 Merit | $ | | | 8/1/2015 | 7/31/2016 | 52 | | | | | 52 | | | | | | |
| Wahid Lewis w/ 2016 Merit | $ | | | 8/1/2016 | 12/1/2016 | 17 | | | | | 17 | | | | | | |

Back Wages | Liquidated Damages | TOTAL

**Attachment 2**